# Exhibit A

**FREE SPEECH SYSTEMS, LLC**
**SCHWARTZ ASSOCIATES, LLC**
**PROFESSIONAL FEES AND EXPENSES DETAIL**
**JULY 30 TO SEPTEMBER 19, 2022**

| Date | Employee Name | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| 7/30/2022 | Marc Schwartz | Hearing Prep- reviewing documents in preparation for pre hearing meeting with counsel for 1st day hearing | 5.00 | $ 690.00 | $ 3,450.00 |
| 7/31/2022 | Marc Schwartz | Reading pleading in Texas litigation | 2.00 | $ 690.00 | $ 1,380.00 |
| 7/31/2022 | Marc Schwartz | Reviewing 1st day motions | 0.40 | $ 690.00 | $ 276.00 |
| 7/31/2022 | Marc Schwartz | Review documents sent by K Lee related to ongoing litigation | 1.00 | $ 690.00 | $ 690.00 |
| 7/31/2022 | Marc Schwartz | Meet with K Lee to go over expected testimony tomorrow and precedent cases he asked me to review | 1.00 | $ 690.00 | $ 690.00 |
| 7/31/2022 | Marc Schwartz | Review cases provided by K Lee (.7), research legal expenses (.5) review Plaintiff's 4th petition(.6) read revised witness outline (.5) and integrate all into First Day Hearing binder (.2) | 2 50 | $ 690.00 | $ 1,725.00 |
| 8/1/2022 | Christian Schwartz | Christian Schwartz: First Day Hearing | 1.00 | $ 470.00 | $ 470.00 |
| 8/1/2022 | Christian Schwartz | Meet with M Schwartz (.7) Reach out to J Schulse (.3) | 1.00 | $ 470.00 | $ 470.00 |
| 8/1/2022 | Harold Lee | Status Meeting to discuss schedules reauired for motions and prepared same | 4 30 | $ 280.00 | $ 1,204.00 |
| 8/1/2022 | Marc Schwartz | Hearing prep with K Lee | 0 50 | $ 690.00 | $ 345.00 |
| 8/1/2022 | Marc Schwartz | Hearing on emergency motion to lift stay | 1 30 | $ 690.00 | $ 897.00 |
| 8/1/2022 | Marc Schwartz | Meeting with K Lee, RJ Shannon, S Jordan, R Battaglia following hearing to work on preparation for hearings on 8/3 and 8/5 | 1.00 | $ 690.00 | $ 690.00 |
| 8/1/2022 | Marc Schwartz | Work with K Lee and RJ Shannon on issues related to upcoming hearings this week | 0.40 | $ 690.00 | $ 276.00 |
| 8/1/2022 | Marc Schwartz | Reviewing A Jones Draw analysis through 2020 | 0.60 | $ 690.00 | $ 414.00 |
| 8/1/2022 | Priya Salagundla | Review of member's draw; Compensation | 2 90 | $ 325.00 | $ 942.50 |
| 8/2/2022 | Alex Taylor | TV Studio Rental Research | 0.60 | $ 150.00 | $ 90.00 |
| 8/2/2022 | Christian Schwartz | Review draw analysis | 1 50 | $ 470.00 | $ 705.00 |
| 8/2/2022 | Christian Schwartz | Meet with Staff re: status of work and next steps | 0.70 | $ 470.00 | $ 329.00 |
| 8/2/2022 | Christian Schwartz | Meet with Counsel re status and strategy | 1.80 | $ 470.00 | $ 846.00 |
| 8/2/2022 | Christian Schwartz | Review schedules and pleadings | 3.40 | $ 470.00 | $ 1,598.00 |
| 8/2/2022 | Harold Lee | Bookkeeping | 1 20 | $ 280.00 | $ 336.00 |
| 8/2/2022 | Harold Lee | Prepared Schedules for court filing | 5 90 | $ 280.00 | $ 1,652.00 |
| 8/2/2022 | Marc Schwartz | MANAGEMENT - Call with Pat Riley to discuss fulfillment issues | 0.80 | $ 690.00 | $ 552.00 |
| 8/2/2022 | Marc Schwartz | Call with counsel to prepare for Wed cash collateral hearing | 2.00 | $ 690.00 | $ 1,380.00 |
| 8/2/2022 | Marc Schwartz | MANAGEMENT Approve and sign bank account opening documents | 0 50 | $ 690.00 | $ 345.00 |
| 8/3/2022 | Christian Schwartz | Travel to a from Austin. 7 hours billed at half time | 3 50 | $ 470.00 | $ 1,645.00 |
| 8/3/2022 | Christian Schwartz | Meet with J Shulse in Austin | 6.00 | $ 470.00 | $ 2,820.00 |
| 8/3/2022 | Harold Lee | Bookkeeping and prepared schedules from same | 3 10 | $ 280.00 | $ 868.00 |
| 8/3/2022 | Marc Schwartz | Meeting with counsel prior to hearing | 1.00 | $ 690.00 | $ 690.00 |
| 8/3/2022 | Marc Schwartz | Attend and testify at cash collateral hearing | 6.00 | $ 690.00 | $ 4,140.00 |
| 8/3/2022 | Marc Schwartz | Meet with counsel after hearing to go over evidence for Friday's hearing on Motion to Lift Stay | 1 50 | $ 690.00 | $ 1,035.00 |
| 8/4/2022 | Alex Taylor | CT Cost of Living Research | 1 30 | $ 150.00 | $ 195.00 |
| 8/4/2022 | Alex Taylor | Review of AMEX Statement | 3.40 | $ 150.00 | $ 510.00 |
| 8/4/2022 | Christian Schwartz | Call with Counsel re status and strategy | 1.00 | $ 470.00 | $ 470.00 |
| 8/4/2022 | Christian Schwartz | Meet with Staff re status and next steps | 0 50 | $ 470.00 | $ 235.00 |
| 8/4/2022 | Christian Schwartz | Review credit card statements and critical vendors - | 0 50 | $ 470.00 | $ 235.00 |
| 8/4/2022 | Christian Schwartz | Meet with staff | 0 50 | $ 470.00 | $ 235.00 |
| 8/4/2022 | Christian Schwartz | Review FSS Financial information - | 1 20 | $ 470.00 | $ 564.00 |
| 8/4/2022 | Christian Schwartz | Communication with FSS Staff on new accounting procedures | 1.00 | $ 470.00 | $ 470.00 |
| 8/4/2022 | Harold Lee | Prepared Schedules and performed bookkeeping services | 2 30 | $ 280.00 | $ 644.00 |
| 8/4/2022 | Harold Lee | Bookkeeping | 3.00 | $ 280.00 | $ 840.00 |
| 8/4/2022 | Marc Schwartz | Read memo from counsel re Motion to Remand | 0 20 | $ 690.00 | $ 138.00 |
| 8/4/2022 | Marc Schwartz | Read depo selections from A Jones on donation accounts | 0 10 | $ 690.00 | $ 69.00 |
| 8/4/2022 | Marc Schwartz | Call with counsel to go over evidence and tasks to be done for hearing tomorrow on Motion to Lift Stay | 1 50 | $ 690.00 | $ 1,035.00 |
| 8/4/2022 | Marc Schwartz | Axos Bank on setting up Users and authorities | 0 50 | $ 690.00 | $ 345.00 |
| 8/4/2022 | Marc Schwartz | Reviewing American Express charges, instructions on identifying key vendors charging Amex card for services | 0.40 | $ 690.00 | $ 276.00 |
| 8/4/2022 | Marc Schwartz | Axos bank user setup, working with bank enrollment staff | 1.00 | $ 690.00 | $ 690.00 |
| 8/4/2022 | Marc Schwartz | Working on replacing Amex to cover vendors who provide hi tech services and charge a credit or debit card | 0.70 | $ 690.00 | $ 483.00 |
| 8/4/2022 | Mary English | Cost of Lifting Stay research for schedule and daily QuickBook entries of FSS vendor invoices for payment. | 3 30 | $ 210.00 | $ 693.00 |
| 8/4/2022 | Priya Salagundla | Internal status meeting re work completed and next steps | 0 50 | $ 325.00 | $ 162.50 |
| 8/4/2022 | Priya Salagundla | Updated daily depository schedule; review of AMEX vendors | 0 50 | $ 325.00 | $ 162.50 |
| 8/5/2022 | Alex Taylor | Review of AMEX Statement | 1.80 | $ 150.00 | $ 270.00 |
| 8/5/2022 | Christian Schwartz | Review Notes from yesterday. | 0 50 | $ 470.00 | $ 235.00 |
| 8/5/2022 | Christian Schwartz | Call with Security company on past due invoices | 0 30 | $ 470.00 | $ 141.00 |
| 8/5/2022 | Christian Schwartz | Meet with Staff re: status of work and next steps | 0 30 | $ 470.00 | $ 141.00 |
| 8/5/2022 | Christian Schwartz | Internal calls re: bills and invoices | 0.80 | $ 470.00 | $ 376.00 |

1

EXHIBIT A

FREE SPEECH SYSTEMS, LLC
SCHWARTZ ASSOCIATES, LLC
PROFESSIONAL FEES AND EXPENSES DETAIL
JULY 30 TO SEPTEMBER 19, 2022

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/5/2022 | Harold Lee | Bookkeeping/Prepared Bankruptcy Schedules | 3 10 | $ 280.00 | $ 868.00 |
| 8/5/2022 | Harold Lee | Preparing bankruptcy schedules | 3 20 | $ 280.00 | $ 896.00 |
| 8/5/2022 | Marc Schwartz | MANAGEMENT working on getting vendors lined up to pay, problems with getting copies of documents and contracts, communication with vendors re payments | 1.00 | $ 690.00 | $ 690.00 |
| 8/5/2022 | Marc Schwartz | Email out debit card app, attend to emails from Ray and RJ | 0 10 | $ 690.00 | $ 69.00 |
| 8/5/2022 | Marc Schwartz | Researching payments to counsel at request of K Lee | 0 50 | $ 690.00 | $ 345.00 |
| 8/5/2022 | Marc Schwartz | MANAGEMENT Moving funds into sub bank accounts and working on setting up and paying vendors, researching past due bills. | 2.00 | $ 690.00 | $ 1,380.00 |
| 8/5/2022 | Mary English | Configuring new accounting system for processing payments of FSS vendor and payroll accounts. | 2.60 | $ 210.00 | $ 546.00 |
| 8/5/2022 | Priya Salagundla | Internal status meeting; directions on projects; | 2.60 | $ 325.00 | $ 845.00 |
| 8/5/2022 | Priya Salagundla | updated daily depository schedule | 0 20 | $ 325.00 | $ 65.00 |
| 8/5/2022 | Priya Salagundla | Internal project status updates and directions | 0.80 | $ 325.00 | $ 260.00 |
| 8/6/2022 | Marc Schwartz | MANAGEMENT Review Axos bank activity | 0 20 | $ 690.00 | $ 138.00 |
| 8/6/2022 | Marc Schwartz | Reviewing application to employ CRO and FA | 2 20 | $ 690.00 | $ 1,518.00 |
| 8/8/2022 | Christian Schwartz | Read through production uploaded | 1.40 | $ 470.00 | $ 658.00 |
| 8/8/2022 | Christian Schwartz | FSS - Status Call | 1.00 | $ 470.00 | $ 470.00 |
| 8/8/2022 | Christian Schwartz | Review payroll information | 1 20 | $ 470.00 | $ 564.00 |
| 8/8/2022 | Christian Schwartz | Watch valuation testimony | 1.00 | $ 470.00 | $ 470.00 |
| 8/8/2022 | Christian Schwartz | Review trial production. | 1.60 | $ 470.00 | $ 752.00 |
| 8/8/2022 | Harold Lee | Prepared Bankruptcy Schedules, performed Bookkeeping | 7.70 | $ 280.00 | $ 2,156.00 |
| 8/8/2022 | Marc Schwartz | Management - reviewing bank balances ( 1) Cash Collateral Order and limits on payments (.6), advising vendors of same (.3), , pay bills (.5) | 1.50 | $ 690.00 | $ 1,035.00 |
| 8/8/2022 | Marc Schwartz | discussing payments with critical vendors | 0.30 | $ 690.00 | $ 207.00 |
| 8/8/2022 | Marc Schwartz | correspondence with processor on allowed payments to PQPR | 0.20 | $ 690.00 | $ 138.00 |
| 8/8/2022 | Marc Schwartz | Status meeting with counsel | 1.00 | $ 690.00 | $ 690.00 |
| 8/8/2022 | Marc Schwartz | reading draft of CRO declaration to application to employ CRO | 0.70 | $ 690.00 | $ 483.00 |
| 8/8/2022 | Marc Schwartz | call with A Jones and B Roddy | 0.80 | $ 690.00 | $ 552.00 |
| 8/8/2022 | Marc Schwartz | MANAGEMENT working on fulfillment back lot including calls with A Jones, and with B Roddy and P Reilly on fulfillment issue | 1.00 | $ 690.00 | $ 690.00 |
| 8/8/2022 | Marc Schwartz | Call with counsel on Conn litigation | 1.00 | $ 690.00 | $ 690.00 |
| 8/8/2022 | Marc Schwartz | Communication with Austin Security to agree on Critical Vendor treatment in the bankruptcy | 0 30 | $ 690.00 | $ 207.00 |
| 8/8/2022 | Marc Schwartz | Reviewing declaration to Application to Employ as CRO | 0.40 | $ 690.00 | $ 276.00 |
| 8/8/2022 | Mary English | Administration of FSS accounts payable and supporting evidence of Bankruptcy Cod Basis For Relief.????? | 6.80 | $ 210.00 | $ 1,428.00 |
| 8/8/2022 | Priya Salagundla | Checked and updated security bank of Crawford transactions; | 5.40 | $ 325.00 | $ 1,755.00 |
| 8/8/2022 | Priya Salagundla | Reviewed bankruptcy schedules checklist | 0 20 | $ 325.00 | $ 65.00 |
| 8/8/2022 | Priya Salagundla | Daily status call with attorneys | 1.00 | $ 325.00 | $ 325.00 |
| 8/9/2022 | Christian Schwartz | Process payroll | 1.00 | $ 470.00 | $ 470.00 |
| 8/9/2022 | Christian Schwartz | Review payroll documents | 0.80 | $ 470.00 | $ 376.00 |
| 8/9/2022 | Christian Schwartz | Meet with M Schwartz on engagement status and upcoming work schedule | 1.00 | $ 470.00 | $ 470.00 |
| 8/9/2022 | Christian Schwartz | Review staff's completed work product | 2 50 | $ 470.00 | $ 1,175.00 |
| 8/9/2022 | Christian Schwartz | Review financial statements | 1 20 | $ 470.00 | $ 564.00 |
| 8/9/2022 | Harold Lee | Bookkeeping | 3 50 | $ 280.00 | $ 980.00 |
| 8/9/2022 | Harold Lee | Bankruptcy Schedules | 2 50 | $ 280.00 | $ 700.00 |
| 8/9/2022 | Marc Schwartz | read daily settlement report | 0 10 | $ 690.00 | $ 69.00 |
| 8/9/2022 | Marc Schwartz | Call with counsel on status and strategy | 1.00 | $ 690.00 | $ 690.00 |
| 8/9/2022 | Marc Schwartz | Working on description of fulfillment underestimation | 1.00 | $ 690.00 | $ 690.00 |
| 8/9/2022 | Marc Schwartz | Work with Axos to send first payroll wire to ADP | 0.70 | $ 690.00 | $ 483.00 |
| 8/9/2022 | Marc Schwartz | Getting payroll wire released by Axos bank | 1 10 | $ 690.00 | $ 759.00 |
| 8/9/2022 | Marc Schwartz | Meet with C Schwartz on engagement status and next steps | 1.00 | $ 690.00 | $ 690.00 |
| 8/9/2022 | Marc Schwartz | Meeting with counsel to discuss next filings | 1.00 | $ 690.00 | $ 690.00 |
| 8/9/2022 | Mary English | Administration of FSS accounts payable | 1 90 | $ 210.00 | $ 399.00 |
| 8/9/2022 | Mary English | ADP training for FSS payroll | 1.00 | $ 210.00 | $ 210.00 |
| 8/9/2022 | Mary English | adjusting Cost of Lifting Stay budget | 0 50 | $ 210.00 | $ 105.00 |
| 8/9/2022 | Priya Salagundla | QB review | 4.00 | $ 325.00 | $ 1,300.00 |
| 8/9/2022 | Priya Salagundla | Review with staff status of their work | 1.00 | $ 325.00 | $ 325.00 |
| 8/10/2022 | Christian Schwartz | Calls with Counsel on status and strategy | 1.00 | $ 470.00 | $ 470.00 |
| 8/10/2022 | Christian Schwartz | Look at new benefits and PEo | 2 50 | $ 470.00 | $ 1,175.00 |
| 8/10/2022 | Christian Schwartz | Review bills and accounting procedures | 1 50 | $ 470.00 | $ 705.00 |
| 8/10/2022 | Christian Schwartz | Review Insurance options with Rep | 3 50 | $ 470.00 | $ 1,645.00 |
| 8/10/2022 | Harold Lee | Bookkeeping | 3.00 | $ 280.00 | $ 840.00 |
| 8/10/2022 | Harold Lee | Bankruptcy Schedules | 1.40 | $ 280.00 | $ 392.00 |
| 8/10/2022 | Marc Schwartz | address ADP post bankruptcy funding requirements | 0 10 | $ 690.00 | $ 69.00 |
| 8/10/2022 | Marc Schwartz | management Review banking activity. | 0 30 | $ 690.00 | $ 207.00 |
| 8/10/2022 | Marc Schwartz | Call with counsel on fulfillment solution | 0.40 | $ 690.00 | $ 276.00 |

2

FREE SPEECH SYSTEMS, LLC
SCHWARTZ ASSOCIATES, LLC
PROFESSIONAL FEES AND EXPENSES DETAIL
JULY 30 TO SEPTEMBER 19, 2022

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/10/2022 | Marc Schwartz | Status call with counsel | 0.70 | $690.00 | $483.00 |
| 8/10/2022 | Marc Schwartz | Working on Fulfillment situation summary | 1.60 | $690.00 | $1,104.00 |
| 8/10/2022 | Marc Schwartz | Reviewing drafts of motions to employ | 1.10 | $690.00 | $759.00 |
| 8/10/2022 | Marc Schwartz | Review applications to employ SLLLC and SALLC, | 0.30 | $690.00 | $207.00 |
| 8/10/2022 | Marc Schwartz | Research retainers and invoices on InfoWars and FSS for disclosure in FSS Application to Employ | 0.50 | $690.00 | $345.00 |
| 8/10/2022 | Mary English | Administration of FSS accounts payable (2), communication with ADP for payroll fees (.4), and AP preparation of weekly AP disbursements (3.7). | 6.10 | $210.00 | $1,281.00 |
| 8/10/2022 | Priya Salagundla | Quickbooks review | 1.70 | $325.00 | $552.50 |
| 8/10/2022 | Priya Salagundla | Internal project status updates with staff | 1.10 | $325.00 | $357.50 |
| 8/10/2022 | Priya Salagundla | cash collateral review, variance report review | 2.80 | $325.00 | $910.00 |
| 8/11/2022 | Christian Schwartz | Review CT budget | 0.70 | $470.00 | $329.00 |
| 8/11/2022 | Christian Schwartz | Review payroll reports | 2.30 | $470.00 | $1,081.00 |
| 8/11/2022 | Christian Schwartz | Daily call with Attorneys on strategy and status | 1.00 | $470.00 | $470.00 |
| 8/11/2022 | Harold Lee | Bookkeeping | 3.50 | $280.00 | $980.00 |
| 8/11/2022 | Harold Lee | updated cash budget | 3.20 | $280.00 | $896.00 |
| 8/11/2022 | Marc Schwartz | work on list of key employees and review new accounting procedures vis a vis processing invoices | 0.20 | $690.00 | $138.00 |
| 8/11/2022 | Marc Schwartz | Calls with counsel on fulfillment issue and getting concurrence of parties | 0.50 | $690.00 | $345.00 |
| 8/11/2022 | Marc Schwartz | Working on emergency motion addressing fulfillment payment change, email to A Jones on same | 1.00 | $690.00 | $690.00 |
| 8/11/2022 | Marc Schwartz | Status meeting on strategy with counsel | 1.00 | $690.00 | $690.00 |
| 8/11/2022 | Marc Schwartz | Getting Mary set up to handle mobile deposits, endorse checks for mobile deposit, order endorsement stamp | 0.70 | $690.00 | $483.00 |
| 8/11/2022 | Marc Schwartz | call with attorneys in re UST and Sub v trustee positions, | 0.50 | $690.00 | $345.00 |
| 8/11/2022 | Marc Schwartz | Read Patrick Reilly witness outline | 0.20 | $690.00 | $138.00 |
| 8/11/2022 | Marc Schwartz | Call with R Battaglia (.2)and then A Jones on alternative to request for withholding from sales proceeds estimated cost of order fulfillment (.4) | 0.60 | $690.00 | $414.00 |
| 8/11/2022 | Mary English | Accounting services for past due FSS vendor invoices, . | 1.00 | $210.00 | $210.00 |
| 8/11/2022 | Mary English | discussions with Jeffrey Shulse in relation to donations and orders(1), mobile deposits of checks (3) | 4.00 | $210.00 | $840.00 |
| 8/11/2022 | Priya Salagundla | QB and A/P entry review | 2.90 | $325.00 | $942.50 |
| 8/11/2022 | Priya Salagundla | Work on project directions to manage staff assignments | 1.00 | $325.00 | $325.00 |
| 8/11/2022 | Priya Salagundla | AXOS bank setup, | 0.80 | $325.00 | $260.00 |
| 8/11/2022 | Priya Salagundla | Daily status call on strategy with counsel | 1.30 | $325.00 | $422.50 |
| 8/12/2022 | Christian Schwartz | Listen to BK hearing | 4.40 | $470.00 | $2,068.00 |
| 8/12/2022 | Harold Lee | Bookkeeping | 2.50 | $280.00 | $700.00 |
| 8/12/2022 | Harold Lee | prepared schedules for M Schwartz | 2.00 | $280.00 | $560.00 |
| 8/12/2022 | Marc Schwartz | Management - Work on accounts payable, pay bills | 1.10 | $690.00 | $759.00 |
| 8/12/2022 | Marc Schwartz | Preparing for hearing including reading witness outlines, motions in opposition | 1.70 | $690.00 | $1,173.00 |
| 8/12/2022 | Marc Schwartz | Attend hearing and testify | 4.30 | $690.00 | $2,967.00 |
| 8/12/2022 | Marc Schwartz | Pay bills | 0.50 | $690.00 | $345.00 |
| 8/12/2022 | Priya Salagundla | Priya Salagundla: QB review, | 3.60 | $325.00 | $1,170.00 |
| 8/12/2022 | Priya Salagundla | project status updates with staff and provide them directions | | | $ - |
| 8/12/2022 | Priya Salagundla | Cash management letter to K Lee; | 2.00 | $325.00 | $650.00 |
| 8/12/2022 | Priya Salagundla | A/P review | 1.60 | $325.00 | $520.00 |
| 8/14/2022 | Marc Schwartz | Research retail ecommerce fulfillment consultants | 1.20 | $690.00 | $828.00 |
| 8/15/2022 | Alex Taylor | Docket Updates | 0.10 | $150.00 | $15.00 |
| 8/15/2022 | Alex Taylor | Review additional listing of potential conflict relationships and cross reference to list received prior to engagement and to Firm client files | 0.30 | $150.00 | $45.00 |
| 8/15/2022 | Christian Schwartz | Review pleadings | 0.80 | $470.00 | $376.00 |
| 8/15/2022 | Christian Schwartz | Call potential expert and explain case | 0.70 | $470.00 | $329.00 |
| 8/15/2022 | Christian Schwartz | Research experts for case | 1.00 | $470.00 | $470.00 |
| 8/15/2022 | Harold Lee | Prepared Bankruptcy Schedules, Bookkeeping | 3.90 | $280.00 | $1,092.00 |
| 8/15/2022 | Marc Schwartz | Daily status call with counsel | 0.80 | $690.00 | $552.00 |
| 8/15/2022 | Marc Schwartz | Recording upcoming hearings, due dates and depositions | 0.30 | $690.00 | $207.00 |
| 8/15/2022 | Marc Schwartz | Researching 3PL consultants and industry | 1.20 | $690.00 | $828.00 |
| 8/15/2022 | Mary English | Administration of FSS accounts payable, and online banking deposit management. | 6.50 | $210.00 | $1,365.00 |
| 8/15/2022 | Priya Salagundla | Internal status review and discussions with staff | 1.10 | $325.00 | $357.50 |
| 8/15/2022 | Priya Salagundla | Accounting related discussions with M English and follow-up with her on projects status | 1.70 | $325.00 | $552.50 |
| 8/15/2022 | Priya Salagundla | Meeting with M English on accounting related questions | 0.50 | $325.00 | $162.50 |
| 8/15/2022 | Priya Salagundla | Review and Analysis of variance report | 1.30 | $325.00 | $422.50 |
| 8/16/2022 | Alex Taylor | Travel for Dr. Michels | 2.00 | $150.00 | $300.00 |
| 8/16/2022 | Alex Taylor | Review additional listing of potential conflict relationships and cross reference to list received prior to engagement and to Firm client files | 0.60 | $150.00 | $90.00 |
| 8/16/2022 | Christian Schwartz | Call with expert and attorneys | 1.30 | $470.00 | $611.00 |

FREE SPEECH SYSTEMS, LLC
SCHWARTZ ASSOCIATES, LLC
PROFESSIONAL FEES AND EXPENSES DETAIL
JULY 30 TO SEPTEMBER 19, 2022

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/16/2022 | Christian Schwartz | Daily call with counsel on status and strategy | 0.50 | $470.00 | $235.00 |
| 8/16/2022 | Christian Schwartz | Communicate with staff on staus of engagment | 0.20 | $470.00 | $94.00 |
| 8/16/2022 | Harold Lee | Bookkeeping | 1.20 | $280.00 | $336.00 |
| 8/16/2022 | Marc Schwartz | Zoom interview with Joseph Michels | 1.00 | $690.00 | $690.00 |
| 8/16/2022 | Marc Schwartz | Status call with counsel | 1.20 | $690.00 | $828.00 |
| 8/16/2022 | Marc Schwartz | Call with B Roddy and P Riley on BAL and FSS WMS integrations, impact of back orders and preorders, expected savings from integration | 2.00 | $690.00 | $1,380.00 |
| 8/16/2022 | Marc Schwartz | Working on revised cash flow budget | 2.60 | $690.00 | $1,794.00 |
| 8/16/2022 | Marc Schwartz | Review and okay weekly cash flow variance report | 0.20 | $690.00 | $138.00 |
| 8/16/2022 | Mary English | Administration of FSS accounts payable, and online banking deposit management. | 2.40 | $210.00 | $504.00 |
| 8/16/2022 | Mary English | Research of Travis County records for inventory of appraised property. | 0.20 | $210.00 | $42.00 |
| 8/16/2022 | Priya Salagundla | QB review of entries, Financial statements and A/P | 3.70 | $325.00 | $1,202.50 |
| 8/16/2022 | Priya Salagundla | internal project updates with staff and provide directions | 2.00 | $325.00 | $650.00 |
| 8/16/2022 | Priya Salagundla | Follow-ups on bankruptcy schedules; information requests | 1.10 | $325.00 | $357.50 |
| 8/17/2022 | Christian Schwartz | Call with ADP | 1.00 | $470.00 | $470.00 |
| 8/17/2022 | Christian Schwartz | Call with counsel on status and strategy | 1.00 | $470.00 | $470.00 |
| 8/17/2022 | Christian Schwartz | Review Medical Insurance documents | 1.30 | $470.00 | $611.00 |
| 8/17/2022 | Harold Lee | Prepared Cash Budget | 3.00 | $280.00 | $840.00 |
| 8/17/2022 | Harold Lee | Bookkeeping service | 5.00 | $280.00 | $1,400.00 |
| 8/17/2022 | Marc Schwartz | Review application to employ Battaglia | 0.20 | $690.00 | $138.00 |
| 8/17/2022 | Marc Schwartz | Work on cash collateral budget | 0.30 | $690.00 | $207.00 |
| 8/17/2022 | Marc Schwartz | Review bank activity | 0.40 | $690.00 | $276.00 |
| 8/17/2022 | Marc Schwartz | Daily status call | 0.70 | $690.00 | $483.00 |
| 8/17/2022 | Marc Schwartz | Review Michels engagement agreement, send to RJ Shannon with questions, send revised redline to Michels, receive back, review, sign and send to Michels and RJ Shannon | 0.50 | $690.00 | $345.00 |
| 8/17/2022 | Marc Schwartz | Ask H Lee to reconcile cash collateral budget revenue to that reported in general ledger | 0.10 | $690.00 | $69.00 |
| 8/17/2022 | Marc Schwartz | Reading current draft of lift stay response | 0.60 | $690.00 | $414.00 |
| 8/17/2022 | Mary English | Accounting service in preparation of FSS weekly Accounts Payable distribution of funds (6) and review of documents provided by the Austin office's accounting department (2.2) | 8.20 | $210.00 | $1,722.00 |
| 8/17/2022 | Priya Salagundla | Meeting with J Shulse related to Bankruptcy Schedules | 3.00 | $325.00 | $975.00 |
| 8/17/2022 | Priya Salagundla | Gathered information and follow-ups on bankruptcy schedules | 2.20 | $325.00 | $715.00 |
| 8/17/2022 | Priya Salagundla | A/P review | 1.20 | $325.00 | $390.00 |
| 8/18/2022 | Alex Taylor | Docket Report | 0.10 | $150.00 | $15.00 |
| 8/18/2022 | Alex Taylor | J. Michels Travel | 0.60 | $150.00 | $90.00 |
| 8/18/2022 | Christian Schwartz | Daily call with Counsel | 1.00 | $470.00 | $470.00 |
| 8/18/2022 | Christian Schwartz | Review medical insurance with insurance broker | 1.00 | $470.00 | $470.00 |
| 8/18/2022 | Christian Schwartz | Conference to Discuss Expert Witness Issues with Christopher Brophy | 1.00 | $470.00 | $470.00 |
| 8/18/2022 | Christian Schwartz | Conference with N Pattis to Discuss Connecticut Trial Needs | 1.00 | $470.00 | $470.00 |
| 8/18/2022 | Harold Lee | Performed bookkeeping | 5.00 | $280.00 | $1,400.00 |
| 8/18/2022 | Harold Lee | prepared Bankruptcy Schedules | 0.70 | $280.00 | $196.00 |
| 8/18/2022 | Marc Schwartz | Pay J Michels retainer | 0.20 | $690.00 | $138.00 |
| 8/18/2022 | Marc Schwartz | Call with K Lee, R Battaglia, S Jordan, R Shannon and N Pattis | 1.10 | $690.00 | $759.00 |
| 8/18/2022 | Marc Schwartz | Call with prospective witness | 0.50 | $690.00 | $345.00 |
| 8/18/2022 | Marc Schwartz | Daily status call | 2.00 | $690.00 | $1,380.00 |
| 8/18/2022 | Marc Schwartz | Review Conn trial budget and amend, give changes to P Salangundla to be made to reflect expected actual witness days | 1.00 | $690.00 | $690.00 |
| 8/18/2022 | Marc Schwartz | Go over May 15, '22 inventory purchase from Hi-Tech Pharma with P Salangundla | 0.20 | $690.00 | $138.00 |
| 8/18/2022 | Marc Schwartz | Review bills to be paid with P Salagundla | 0.30 | $690.00 | $207.00 |
| 8/18/2022 | Mary English | Accounting services in preparation of FSS weekly Accounts Payable distribution of funds. | 6.30 | $210.00 | $1,323.00 |
| 8/18/2022 | Priya Salagundla | Staff information requests and follow-ups on bankruptcy schedules and QB review | 3.20 | $325.00 | $1,040.00 |
| 8/18/2022 | Priya Salagundla | Status meeting | 0.90 | $325.00 | $292.50 |
| 8/18/2022 | Priya Salagundla | A/P for the week review | 2.00 | $325.00 | $650.00 |
| 8/19/2022 | Alex Taylor | Docket Report | 0.20 | $150.00 | $30.00 |
| 8/19/2022 | Christian Schwartz | Call concerning ADP | 0.50 | $470.00 | $235.00 |
| 8/19/2022 | Christian Schwartz | Daily status and strategy call with Counsel | 1.00 | $470.00 | $470.00 |
| 8/19/2022 | Harold Lee | prepared Bankruptcy Schedules | 2.70 | $280.00 | $756.00 |
| 8/19/2022 | Harold Lee | Bookkeeping Services | 4.00 | $280.00 | $1,120.00 |
| 8/19/2022 | Marc Schwartz | RT travel time to Austin, 5 hours, billed 2.5 | 2.50 | $690.00 | $1,725.00 |
| 8/19/2022 | Marc Schwartz | Meet with J Michels prior to meeting with Blue Ascension | 0.50 | $690.00 | $345.00 |
| 8/19/2022 | Marc Schwartz | Meeting with J Michels, P Riley and B Roddy to analyze fulfillment operation at Blu Ascension | 4.00 | $690.00 | $2,760.00 |
| 8/19/2022 | Marc Schwartz | Daily status conference | 1.00 | $690.00 | $690.00 |

4

**FREE SPEECH SYSTEMS, LLC**
**SCHWARTZ ASSOCIATES, LLC**
**PROFESSIONAL FEES AND EXPENSES DETAIL**
**JULY 30 TO SEPTEMBER 19, 2022**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/19/2022 | Mary English | Accounting services in preparation of FSS weekly Accounts Payable distribution of funds (3) and communication with vendors (.3). | 3 30 | $ 210.00 | $ 693.00 |
| 8/19/2022 | Priya Salagundla | Reviewed A/P (2), followup with vendors for invoices and payment information (3), schedule paymentof AP in Axos (2.5) | 7 50 | $ 325.00 | $ 2,437.50 |
| 8/20/2022 | Marc Schwartz | Read and respond to emails on Conn counsel not wanting to file application in BR court .3, | 0 30 | $ 690.00 | $ 207.00 |
| 8/20/2022 | Marc Schwartz | proposed 2nd interim cash collateral order .2 | 0 20 | $ 690.00 | $ 138.00 |
| 8/20/2022 | Marc Schwartz | Call with A Jones on stay, inventory balances and funding/budget | 0.40 | $ 690.00 | $ 276.00 |
| 8/20/2022 | Marc Schwartz | Calls with N Pattis, K Lee and R Battaglia on N Pattis engagement by FSS | 0 50 | $ 690.00 | $ 345.00 |
| 8/20/2022 | Marc Schwartz | Working on 2nd Interim Budget including calculating inventory acquisition | 1.00 | $ 690.00 | $ 690.00 |
| 8/20/2022 | Marc Schwartz | Plaintiff' redlined cash collateral order | 0 10 | $ 690.00 | $ 69.00 |
| 8/20/2022 | Marc Schwartz | Review applications to employ SALLC, Shannon Lee, and R W Battaglia | 0.40 | $ 690.00 | $ 276.00 |
| 8/21/2022 | Marc Schwartz | Call with R Battaglia, K Lee, S Jordan, RJ Shannon | 0 50 | $ 690.00 | $ 345.00 |
| 8/21/2022 | Marc Schwartz | Strategy meeting with counsel, A Jones and J Shulse | 1 50 | $ 690.00 | $ 1,035.00 |
| 8/21/2022 | Marc Schwartz | Pay bills | 0 30 | $ 690.00 | $ 207.00 |
| 8/22/2022 | Alex Taylor | Docket Report | 0 30 | $ 150.00 | $ 45.00 |
| 8/22/2022 | Alex Taylor | Flight changes for Dr. Joe Michels | 0.70 | $ 150.00 | $ 105.00 |
| 8/22/2022 | Christian Schwartz | Daily Status Call | 1.00 | $ 470.00 | $ 470.00 |
| 8/22/2022 | Christian Schwartz | Review schedules and pleadings | 2.40 | $ 470.00 | $ 1,128.00 |
| 8/22/2022 | Harold Lee | Performed Bookkeeping | 4.00 | $ 280.00 | $ 1,120.00 |
| 8/22/2022 | Harold Lee | prepared Bankruptcy Schedules | 4 50 | $ 280.00 | $ 1,260.00 |
| 8/22/2022 | Marc Schwartz | Pattis Smith engagement letter review | 0.40 | $ 690.00 | $ 276.00 |
| 8/22/2022 | Marc Schwartz | Call with N Pattis, R Battaglia, RJ Shannon and K Lee on Pattis engagement letter and application to employ | 0 50 | $ 690.00 | $ 345.00 |
| 8/22/2022 | Marc Schwartz | Arrange to pay for registration of FSS truck | 0 20 | $ 690.00 | $ 138.00 |
| 8/22/2022 | Marc Schwartz | Reading draft of Andino Application to Employ and Engagement letter | 0.60 | $ 690.00 | $ 414.00 |
| 8/22/2022 | Marc Schwartz | call with K Lee, RJ Shannon and A Freynal on Freynal engagement letter and application to employ | 0 50 | $ 690.00 | $ 345.00 |
| 8/22/2022 | Marc Schwartz | Call with A Jones and S Rodgers on Infowars Platinum consignment deal and send email to counsel on same | 0.60 | $ 690.00 | $ 414.00 |
| 8/22/2022 | Marc Schwartz | Read draft of 2nd Interim Cash Collateral Order | 0 30 | $ 690.00 | $ 207.00 |
| 8/22/2022 | Marc Schwartz | Continue paying bills | 0 10 | $ 690.00 | $ 69.00 |
| 8/22/2022 | Mary English | Accounting services in preparation of FSS weekly Accounts Payable distribution of funds. | 7.80 | $ 210.00 | $ 1,638.00 |
| 8/22/2022 | Priya Salagundla | Internal project status updates and directions | 0 50 | $ 325.00 | $ 162.50 |
| 8/22/2022 | Priya Salagundla | Reviewed Vendors and critical vendors and payment details | 2.40 | $ 325.00 | $ 780.00 |
| 8/22/2022 | Priya Salagundla | Bankruptcy schedules information request and followups | 2 10 | $ 325.00 | $ 682.50 |
| 8/23/2022 | Alex Taylor | Docket Report | 0 10 | $ 150.00 | $ 15.00 |
| 8/23/2022 | Christian Schwartz | Review bk schedules | 1 30 | $ 470.00 | $ 611.00 |
| 8/23/2022 | Christian Schwartz | FSS - Daily Status Call | 1.00 | $ 470.00 | $ 470.00 |
| 8/23/2022 | Marc Schwartz | Pay bills and payroll | 0.70 | $ 690.00 | $ 483.00 |
| 8/23/2022 | Marc Schwartz | Status call | 0.80 | $ 690.00 | $ 552.00 |
| 8/23/2022 | Marc Schwartz | Changes to 2nd interim budget | 0.20 | $ 690.00 | $ 138.00 |
| 8/23/2022 | Marc Schwartz | Prepare budget variance report | 0.90 | $ 690.00 | $ 621.00 |
| 8/23/2022 | Marc Schwartz | Review draft of filings and order | 0.50 | $ 690.00 | $ 345.00 |
| 8/23/2022 | Marc Schwartz | call with counsel on preparations for hearing tomorrow on Continued Cash Collateral | 1.80 | $ 690.00 | $ 1,242.00 |
| 8/23/2022 | Marc Schwartz | negotiations with plaintiffs' counsel, R Chapelle, on Continued Cash Collateral Motion | 0 50 | $ 690.00 | $ 345.00 |
| 8/23/2022 | Mary English | Assisting S Schwartz on FSS accounting procedures and updating vendor accounts | 8 10 | $ 210.00 | $ 1,701.00 |
| 8/23/2022 | Priya Salagundla | Internal project direction with staff | 0.70 | $ 325.00 | $ 227.50 |
| 8/23/2022 | Priya Salagundla | QB review | 5.00 | $ 325.00 | $ 1,625.00 |
| 8/23/2022 | Priya Salagundla | Variance and Aurium report review | 2.00 | $ 325.00 | $ 650.00 |
| 8/23/2022 | Susan Schwartz | Checked accounting email for new invoices and new vendors and updated accounts payable in QuickBooks and vendor information. | 6.00 | $ 150.00 | $ 900.00 |
| 8/24/2022 | Christian Schwartz | Review financials and schedules. | 1 50 | $ 470.00 | $ 705.00 |
| 8/24/2022 | Christian Schwartz | Daily status call | 1.00 | $ 470.00 | $ 470.00 |
| 8/24/2022 | Christian Schwartz | Counsel Call | 1.00 | $ 470.00 | $ 470.00 |
| 8/24/2022 | Harold Lee | Performed bookkeeping services(4) and prepared bankruptcy schedules (3.6) | 7.60 | $ 280.00 | $ 2,128.00 |
| 8/24/2022 | Marc Schwartz | Meet with K Lee to prepare for hearing | 0.40 | $ 690.00 | $ 276.00 |
| 8/24/2022 | Marc Schwartz | Attend hearing on cash collateral and motion to lift stay | 1 20 | $ 690.00 | $ 828.00 |
| 8/24/2022 | Marc Schwartz | analyzing funds available to purchase inventory, through end of cash budget | 1.00 | $ 690.00 | $ 690.00 |
| 8/24/2022 | Marc Schwartz | research legal bills in 2021 QB | 0 20 | $ 690.00 | $ 138.00 |
| 8/24/2022 | Marc Schwartz | Call with R Battaglia, K Lee and J Shulse on Alex consignment inventory, FSS legal bills | 1 20 | $ 690.00 | $ 828.00 |

**FREE SPEECH SYSTEMS, LLC**
**SCHWARTZ ASSOCIATES, LLC**
**PROFESSIONAL FEES AND EXPENSES DETAIL**
**JULY 30 TO SEPTEMBER 19, 2022**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/24/2022 | Priya Salagundla | QB review; | 5.80 | $ 325.00 | $ 1,885.00 |
| 8/24/2022 | Priya Salagundla | follow up emails related to bankruptcy schedules | | | $ - |
| 8/25/2022 | Christian Schwartz | Daily call with counsel on status and strategy | 1.00 | $ 470.00 | $ 470.00 |
| 8/25/2022 | Christian Schwartz | Review pleadings and stop drafts | 1 30 | $ 470.00 | $ 611.00 |
| 8/25/2022 | Harold Lee | Bookkeeping (6) and prepared bankruptcy schedule (3.4) | 9.40 | $ 280.00 | $ 2,632.00 |
| 8/25/2022 | Marc Schwartz | Working on inventory issues related to InfoWars Platinum products and X7 order, reviewing POs and invoices. | 0.40 | $ 690.00 | $ 276.00 |
| 8/25/2022 | Marc Schwartz | FSS - Daily Status Call | 0.80 | $ 690.00 | $ 552.00 |
| 8/25/2022 | Marc Schwartz | Review Initial Debtor Report form, email to Dr. Jones and J Shulse for insurance policy information | 0.40 | $ 690.00 | $ 276.00 |
| 8/25/2022 | Marc Schwartz | Call with Dr. Jones to obtain more information on X7 inventory and when in stock. | 0.40 | $ 690.00 | $ 276.00 |
| 8/25/2022 | Marc Schwartz | Download and cash collateral orders | 0 20 | $ 690.00 | $ 138.00 |
| 8/25/2022 | Marc Schwartz | Working on Initial Debtor Report | 1 50 | $ 690.00 | $ 1,035.00 |
| 8/25/2022 | Marc Schwartz | Reading draft of interim application motion | 0 30 | $ 690.00 | $ 207.00 |
| 8/25/2022 | Marc Schwartz | Locating emails and combining into one folder for production review | 2.00 | $ 690.00 | $ 1,380.00 |
| 8/25/2022 | Marc Schwartz | Calls with A Jones and D Jones on Infowars Platinum product purchase and financing inventory purchases | 0.60 | $ 690.00 | $ 414.00 |
| 8/25/2022 | Marc Schwartz | Review changes to Initial Debtor report, call to K Lee to set up his review of report | 0.40 | $ 690.00 | $ 276.00 |
| 8/25/2022 | Mary English | Accounting services in preparation of FSS weekly Accounts Payable distribution of funds. | 7 10 | $ 210.00 | $ 1,491.00 |
| 8/25/2022 | Priya Salagundla | Accounts Payable review | 1.70 | $ 325.00 | $ 552.50 |
| 8/25/2022 | Priya Salagundla | Bankruptcy Schedules review | 3 50 | $ 325.00 | $ 1,137.50 |
| 8/25/2022 | Priya Salagundla | Project status updates and directions (1); bank activity review (.8) | 1.80 | $ 325.00 | $ 585.00 |
| 8/25/2022 | Susan Schwartz | Checked accounting email for new invoices and new vendors and updated accounts payable in QuickBooks and vendor information. | 1.00 | $ 150.00 | $ 150.00 |
| 8/26/2022 | Alex Taylor | Docket Report | 0 20 | $ 150.00 | $ 30.00 |
| 8/26/2022 | Christian Schwartz | Phone calls with Ally Bank on repossessed vehicle | 5 90 | $ 470.00 | $ 2,773.00 |
| 8/26/2022 | Harold Lee | Bookkeeping and prepared Bankruptcy Schedules | 9.00 | $ 280.00 | $ 2,520.00 |
| 8/26/2022 | Marc Schwartz | Review schedules and SOFA | 1.30 | $ 690.00 | $ 897.00 |
| 8/26/2022 | Marc Schwartz | Daily status call | 0.60 | $ 690.00 | $ 414.00 |
| 8/26/2022 | Marc Schwartz | Call with J Shulse on IDR and Schedules data needed, overpayment of payroll | 0 30 | $ 690.00 | $ 207.00 |
| 8/26/2022 | Marc Schwartz | Calls (3) from A Jones | 0 20 | $ 690.00 | $ 138.00 |
| 8/26/2022 | Marc Schwartz | Work on repossessed truck | 0 50 | $ 690.00 | $ 345.00 |
| 8/26/2022 | Marc Schwartz | Work on ID report and schedules with K Lee and H Lee | 1.00 | $ 690.00 | $ 690.00 |
| 8/26/2022 | Marc Schwartz | Sign I D report and email to H Lee | 0 20 | $ 690.00 | $ 138.00 |
| 8/26/2022 | Marc Schwartz | Pay bills | 0.60 | $ 690.00 | $ 414.00 |
| 8/26/2022 | Mary English | Accounting services in preparation of FSS weekly Accounts Payable distribution of funds and communication with vendors. | 8 20 | $ 210.00 | $ 1,722.00 |
| 8/26/2022 | Priya Salagundla | QB and bankruptcy schedules review | 6 50 | $ 325.00 | $ 2,112.50 |
| 8/27/2022 | Marc Schwartz | Reading draft of response to Conn Plaintiffs motion, also case sent by K Lee | 0 30 | $ 690.00 | $ 207.00 |
| 8/27/2022 | Marc Schwartz | Work on response to plaintiffs production request | 3.00 | $ 690.00 | $ 2,070.00 |
| 8/27/2022 | Marc Schwartz | Call to discuss status of negotiations | 1.00 | $ 690.00 | $ 690.00 |
| 8/27/2022 | Marc Schwartz | Call with Sub v trustee | 0 20 | $ 690.00 | $ 138.00 |
| 8/28/2022 | Marc Schwartz | Debtor's response to Motion to Correct Motion to Appoint a Tort Committee and remove DIP | 0 30 | $ 690.00 | $ 207.00 |
| 8/28/2022 | Marc Schwartz | Reading UST ch 11 and sub v instructions | 0 30 | $ 690.00 | $ 207.00 |
| 8/28/2022 | Marc Schwartz | Upload files to Dropbox and share with R Battaglia | 0.40 | $ 690.00 | $ 276.00 |
| 8/28/2022 | Marc Schwartz | work on Production from QB ledgers | 3 20 | $ 690.00 | $ 2,208.00 |
| 8/28/2022 | Marc Schwartz | Zoom with S Lemmon and K Lee to review PQPR balance sheet as of 8/26/2022 | 0 20 | $ 690.00 | $ 138.00 |
| 8/29/2022 | Alex Taylor | Docket Report | 0 10 | $ 150.00 | $ 15.00 |
| 8/29/2022 | Christian Schwartz | Read through DIP guidelines. .2 Respond to emails .4 | 0.60 | $ 470.00 | $ 282.00 |
| 8/29/2022 | Christian Schwartz | Read through financial information as of this morning .9 | 0 90 | $ 470.00 | $ 423.00 |
| 8/29/2022 | Christian Schwartz | Call Ally re: releasing repossessed Tahoe | 2 50 | $ 470.00 | $ 1,175.00 |
| 8/29/2022 | Christian Schwartz | Call with Insurance Broker | 1.00 | $ 470.00 | $ 470.00 |
| 8/29/2022 | Christian Schwartz | Daily Status call | 1.00 | $ 470.00 | $ 470.00 |
| 8/29/2022 | Marc Schwartz | Working on Schedules and SOFA | 1.00 | $ 690.00 | $ 690.00 |
| 8/29/2022 | Marc Schwartz | Status conference with counsel | 0.60 | $ 690.00 | $ 414.00 |
| 8/29/2022 | Marc Schwartz | Attend hearing on Motion to Lift Stay, Employment of state court counsel | 0.80 | $ 690.00 | $ 552.00 |
| 8/29/2022 | Marc Schwartz | Work on Schedules with K Lee and RJ Shannon | 1.00 | $ 690.00 | $ 690.00 |
| 8/29/2022 | Marc Schwartz | Management, address Google Wire cutoff and internet bills not paid. | 0 50 | $ 690.00 | $ 345.00 |
| 8/29/2022 | Marc Schwartz | Review Initial Debtor Report in preparation for meeting tomorrow | 0 50 | $ 690.00 | $ 345.00 |

FREE SPEECH SYSTEMS, LLC
SCHWARTZ ASSOCIATES, LLC
PROFESSIONAL FEES AND EXPENSES DETAIL
JULY 30 TO SEPTEMBER 19, 2022

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/29/2022 | Mary English | Accounting services in preparation of FSS weekly Accounts Payable distribution of funds (5), attention to Accounting and Melinda Flores' relevant emails received, (2) and communication with vendors(.7). | 7.70 | $ 210.00 | $ 1,617.00 |
| 8/29/2022 | Priya Salagundla | Vendor follow-ups (4); Updated QB( 2) Directions to M English (.9) | 6.90 | $ 325.00 | $ 2,242.50 |
| 8/30/2022 | Christian Schwartz | Read and respond to counsel communication | 0.80 | $ 470.00 | $ 376.00 |
| 8/30/2022 | Marc Schwartz | Meeting with K Lee to review for IDI | 0.70 | $ 690.00 | $ 483.00 |
| 8/30/2022 | Marc Schwartz | Attend Initial Debtor Interview | 1.00 | $ 690.00 | $ 690.00 |
| 8/30/2022 | Marc Schwartz | Daily status call with counsel | 0.80 | $ 690.00 | $ 552.00 |
| 8/30/2022 | Marc Schwartz | Pull accounting for professional fees funded through trust account | 0.70 | $ 690.00 | $ 483.00 |
| 8/30/2022 | Marc Schwartz | Review and edit Variance and ▓▓▓ Use of Cash | 0.40 | $ 690.00 | $ 276.00 |
| 8/30/2022 | Mary English | Accounting services in preparation of FSS weekly Accounts Payable distribution of funds (4.5), attention to Accounting and Melinda Flores' relevant emails received (2), and communication with vendors (1.1). | 7.60 | $ 210.00 | $ 1,596.00 |
| 8/30/2022 | Priya Salagundla | Call with Ben and Chris Andrews related to vendor logins | 0.80 | $ 325.00 | $ 260.00 |
| 8/30/2022 | Priya Salagundla | Vendor followups and Ally payment followup with J Shulse | 0.80 | $ 325.00 | $ 260.00 |
| 8/30/2022 | Priya Salagundla | Updated QB(5) prepared variance and Aurium reports (1) | 6.00 | $ 325.00 | $ 1,950.00 |
| 8/31/2022 | Alex Taylor | Docket Report | 0.20 | $ 150.00 | $ 30.00 |
| 8/31/2022 | Marc Schwartz | Meeting with A Jones, B Roddy, A Gucciardi and T Fruge to discuss credit card processors and inventory purchases | 2.50 | $ 690.00 | $ 1,725.00 |
| 8/31/2022 | Marc Schwartz | Meeting with A Jones and J Dalessio to discuss COO position | 1.00 | $ 690.00 | $ 690.00 |
| 8/31/2022 | Marc Schwartz | Daily status meeting | 0.80 | $ 690.00 | $ 552.00 |
| 8/31/2022 | Marc Schwartz | Review cash receipts and vendor invoices received in accounting office | 0.50 | $ 690.00 | $ 345.00 |
| 8/31/2022 | Marc Schwartz | RT travel time to FSS offices in Austin, billed one half of the combined 5 hours in order to bring total charged to same as at 50% of billing rate | 2.50 | $ 690.00 | $ 1,725.00 |
| 8/31/2022 | Marc Schwartz | Review draft of Martin Disere engagement letter | 0.40 | $ 690.00 | $ 276.00 |
| 8/31/2022 | Marc Schwartz | Reading analyses of possible actions by debtor in response to PQPr motion to charge the Sub v trustee with investigating debtor | 0.60 | $ 690.00 | $ 414.00 |
| 8/31/2022 | Mary English | Accounting services in preparation of FSS weekly Accounts Payable distribution of funds, management of Accounting and Melinda Flores' relevant emails received, and communication with vendors. | 5.10 | $ 210.00 | $ 1,071.00 |
| 8/31/2022 | Priya Salagundla | QB review | 1.60 | $ 325.00 | $ 520.00 |
| 8/31/2022 | Priya Salagundla | A/P and Vendor followups with M English | 1.20 | $ 325.00 | $ 390.00 |
| 8/31/2022 | Priya Salagundla | Updated Quick Books | 2.60 | $ 325.00 | $ 845.00 |
| 8/31/2022 | Susan Schwartz | Travel to and from Austin billed at 1/2 time | 2.50 | $ 150.00 | $ 375.00 |
| 8/31/2022 | Susan Schwartz | Opened mail and checks in the Austin office checking for unpaid invoices to update in Quick Books (3). Checked the accounting email account for unpaid invoice entries (2) | 5.00 | $ 150.00 | $ 750.00 |
| 9/1/2022 | Alex Taylor | Review docket for new entries and advise M Schwartz of nature of new entries | 0.10 | $ 150.00 | $ 15.00 |
| 9/1/2022 | Alex Taylor | Calling prospective bookkeeper in Austin to determine availablity at request of M Schwartz | 0.30 | $ 150.00 | $ 45.00 |
| 9/1/2022 | Alex Taylor | Reconciling vendor list with AMEX | 2.90 | $ 150.00 | $ 435.00 |
| 9/1/2022 | Marc Schwartz | Sending emails to R Battaglia | 1.00 | $ 690.00 | $ 690.00 |
| 9/1/2022 | Marc Schwartz | Status call | 0.80 | $ 690.00 | $ 552.00 |
| 9/1/2022 | Marc Schwartz | Call with T Enlow and order debit card for T Enlow use | 0.20 | $ 690.00 | $ 138.00 |
| 9/1/2022 | Marc Schwartz | Sending emails to R Battaglia to review for production | 2.50 | $ 690.00 | $ 1,725.00 |
| 9/1/2022 | Mary English | Accounting services in preparation of FSS weekly Accounts Payable distribution of funds. | 2.50 | $ 210.00 | $ 525.00 |
| 9/1/2022 | Priya Salagundla | Reviewed Accounts Payables and paid bills | 5.50 | $ 325.00 | $ 1,787.50 |
| 9/1/2022 | Susan Schwartz | Systematically check all of the accounting emails for unpaid accounts payable to input into QuickBooks | 2.00 | $ 150.00 | $ 300.00 |
| 9/2/2022 | Alex Taylor | Docket Report & FSS Accounting / Bookkeeping Meeting | 0.40 | $ 150.00 | $ 60.00 |
| 9/2/2022 | Alex Taylor | Vendor List Cross Reference | 1.00 | $ 150.00 | $ 150.00 |
| 9/2/2022 | Alex Taylor | Authorize.net | 0.60 | $ 150.00 | $ 90.00 |
| 9/2/2022 | Alex Taylor | AP | 2.20 | $ 150.00 | $ 330.00 |
| 9/2/2022 | Alex Taylor | Call with D Whitehair to go over employment | 1.20 | $ 150.00 | $ 180.00 |
| 9/2/2022 | Marc Schwartz | Call with C Cicack on inventory and cost issues | 0.40 | $ 690.00 | $ 276.00 |
| 9/2/2022 | Marc Schwartz | Status meeting | 0.60 | $ 690.00 | $ 414.00 |
| 9/2/2022 | Marc Schwartz | Working on debit card problem | 1.50 | $ 690.00 | $ 1,035.00 |
| 9/2/2022 | Marc Schwartz | Hiring Dani Whitehair part time bookkeeper for FSS in Austin | 0.50 | $ 690.00 | $ 345.00 |
| 9/2/2022 | Mary English | Travel to meet with J Shulse (1 hr, 1/2 billed) | 0.50 | $ 210.00 | $ 105.00 |
| 9/2/2022 | Mary English | meeting with J Shulse to discuss documents returned from Austin and new procedures | 2.00 | $ 210.00 | $ 420.00 |
| 9/2/2022 | Mary English | updating vendor forms of payment for weekly AP disbursements | 3.00 | $ 210.00 | $ 630.00 |
| 9/2/2022 | Priya Salagundla | Bill payments and vendor payment information | 8.50 | $ 325.00 | $ 2,762.50 |
| 9/2/2022 | Susan Schwartz | Working on updating Quick Books with the accounting emails on unpaid invoices | 4.00 | $ 150.00 | $ 600.00 |
| 9/3/2022 | Marc Schwartz | Work on Cicack draft term sheet | 1.00 | $ 690.00 | $ 690.00 |
| 9/3/2022 | Marc Schwartz | reading cases sent by K Lee on disposable income for Sub v plan | 1.00 | $ 690.00 | $ 690.00 |

**FREE SPEECH SYSTEMS, LLC**
**SCHWARTZ ASSOCIATES, LLC**
**PROFESSIONAL FEES AND EXPENSES DETAIL**
**JULY 30 TO SEPTEMBER 19, 2022**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/3/2022 | Marc Schwartz | Call with S Jordan and K Lee on possible consignment deal | 0.40 | $690.00 | $276.00 |
| 9/3/2022 | Marc Schwartz | Continue reading cases on disposable income | 0.30 | $690.00 | $207.00 |
| 9/3/2022 | Marc Schwartz | QB reports for C Cicack | 0.60 | $690.00 | $414.00 |
| 9/3/2022 | Marc Schwartz | Updating calendar and work on timing of C Cicack visit. | 0.20 | $690.00 | $138.00 |
| 9/5/2022 | Christian Schwartz | Review financials (.7), review budget and projections(1.8) Meet with benefits rep (1.5) | 4.00 | $470.00 | $1,880.00 |
| 9/5/2022 | Marc Schwartz | Pulling QB data on equity contributions and draws | 1.00 | $690.00 | $690.00 |
| 9/5/2022 | Susan Schwartz | Checked accounting email for new invoices and new vendors and updated accounts payable in QuickBooks and vendor information. | 1.00 | $150.00 | $150.00 |
| 9/6/2022 | Christian Schwartz | Status Call | 1.00 | $470.00 | $470.00 |
| 9/6/2022 | Marc Schwartz | Pay bills | 0.60 | $690.00 | $414.00 |
| 9/6/2022 | Marc Schwartz | Daily status meeting | 0.80 | $690.00 | $552.00 |
| 9/6/2022 | Marc Schwartz | Researching PQPR/FSS transactions in QB | 1.00 | $690.00 | $690.00 |
| 9/6/2022 | Marc Schwartz | Online to pay bills and stop payment | 0.30 | $690.00 | $207.00 |
| 9/6/2022 | Priya Salagundla | Updated QB and Bill Payments | 8.50 | $325.00 | $2,762.50 |
| 9/6/2022 | Susan Schwartz | Checked accounting email for new invoices and new vendors and updated accounts payable in QuickBooks and vendor information. | 2.50 | $150.00 | $375.00 |
| 9/7/2022 | Alex Taylor | Email Correspondence and Scheduling | 0.80 | $150.00 | $120.00 |
| 9/7/2022 | Alex Taylor | Call with J. Shulse on new hire | 0.60 | $150.00 | $90.00 |
| 9/7/2022 | Alex Taylor | Conference call with J. Shulse and D. Whitehair regarding Whitehair's new position and preparation for start next week | 1.70 | $150.00 | $255.00 |
| 9/7/2022 | Christian Schwartz | FSS - Daily Status Call | 1.00 | $470.00 | $470.00 |
| 9/7/2022 | Marc Schwartz | Working on investigating Cloudflare non payment and processing WT to pay them | 1.00 | $690.00 | $690.00 |
| 9/7/2022 | Marc Schwartz | Daily status meeting | 0.50 | $690.00 | $345.00 |
| 9/7/2022 | Marc Schwartz | 341 meeting prep with K Lee | 1.00 | $690.00 | $690.00 |
| 9/7/2022 | Marc Schwartz | 341 Meeting | 2.50 | $690.00 | $1,725.00 |
| 9/7/2022 | Marc Schwartz | Work on Debtor's rogs and rfp for plaintiffs w K Lee | 0.50 | $690.00 | $345.00 |
| 9/7/2022 | Mary English | Process check deposits for Donations and Operating accounts (4) and preparation of redacted bank statements for filing (1) | 5.00 | $210.00 | $1,050.00 |
| 9/7/2022 | Priya Salagundla | Call with Cloudflare | 0.50 | $325.00 | $162.50 |
| 9/7/2022 | Priya Salagundla | Updated QB and Bill Payments | 1.30 | $325.00 | $422.50 |
| 9/7/2022 | Priya Salagundla | Updated Quick Books | 6.80 | $325.00 | $2,210.00 |
| 9/7/2022 | Susan Schwartz | Checked accounting email for new invoices and new vendors and updated accounts payable in QuickBooks and vendor information. | 2.00 | $150.00 | $300.00 |
| 9/8/2022 | Alex Taylor | Meeting with M. Schwartz regarding new hire. | 0.70 | $150.00 | $105.00 |
| 9/8/2022 | Alex Taylor | Call with J. Shulse to go over Amex | 1.30 | $150.00 | $195.00 |
| 9/8/2022 | Christian Schwartz | FSS - Daily Status Call | 1.00 | $470.00 | $470.00 |
| 9/8/2022 | Marc Schwartz | Fund payroll | 0.20 | $690.00 | $138.00 |
| 9/8/2022 | Marc Schwartz | Status meeting | 0.60 | $690.00 | $414.00 |
| 9/8/2022 | Marc Schwartz | Franchise tax return | 1.50 | $690.00 | $1,035.00 |
| 9/8/2022 | Marc Schwartz | Call with B Roddy with K Lee on question from N Pattis | 0.20 | $690.00 | $138.00 |
| 9/8/2022 | Marc Schwartz | Revised processor cash report | 0.50 | $690.00 | $345.00 |
| 9/8/2022 | Marc Schwartz | Read draft and final affidavit, sign and send to RJ | 1.00 | $690.00 | $690.00 |
| 9/8/2022 | Mary English | Obtaining vendor credentials for payment updates. | 0.70 | $210.00 | $147.00 |
| 9/8/2022 | Priya Salagundla | Updated Quick Books; Bill Payments; Weekly A/P review and updated vendor payment information | 8.50 | $325.00 | $2,762.50 |
| 9/8/2022 | Susan Schwartz | Checked accounting email for new invoices and new vendors and updated accounts payable in QuickBooks and vendor information. | 1.00 | $150.00 | $150.00 |
| 9/9/2022 | Alex Taylor | Managing meeting with M Schwartz, CPA and attorneys | 1.00 | $150.00 | $150.00 |
| 9/9/2022 | Alex Taylor | Amex Review | 1.30 | $150.00 | $195.00 |
| 9/9/2022 | Alex Taylor | Jon Bowne Payment | 0.60 | $150.00 | $90.00 |
| 9/9/2022 | Alex Taylor | Internal Accounting Meeting | 0.40 | $150.00 | $60.00 |
| 9/9/2022 | Christian Schwartz | FSS - Daily Status Call | 1.00 | $470.00 | $470.00 |
| 9/9/2022 | Marc Schwartz | Working with A Jones and J Dalessio on BAL order backlog due to book sales | 0.40 | $690.00 | $276.00 |
| 9/9/2022 | Marc Schwartz | Located prepaid debit card sent to T Enlow | 0.50 | $690.00 | $345.00 |
| 9/9/2022 | Marc Schwartz | Call with Brittany Paz to help prepare for trial | 1.00 | $690.00 | $690.00 |
| 9/9/2022 | Marc Schwartz | Daily status call | 1.00 | $690.00 | $690.00 |
| 9/9/2022 | Marc Schwartz | Meeting on reassignment of duties for FSS daily accounting | 0.70 | $690.00 | $483.00 |
| 9/9/2022 | Marc Schwartz | Calls with AJ, P Riley, J Dalessio and B Roddy on fulfillment issues, requested Dalessio to get orders reconciled and to prepare a report on products sold | 1.00 | $690.00 | $690.00 |
| 9/9/2022 | Priya Salagundla | Updated QB with bank transactions; AP review; weekly bill payments | 7.50 | $325.00 | $2,437.50 |
| 9/9/2022 | Susan Schwartz | Checked accounting email for new invoices and new vendors and updated accounts payable in QuickBooks and vendor information. | 1.00 | $150.00 | $150.00 |
| 9/9/2022 | Susan Schwartz | Checked accounting email for new invoices and new vendors and updated accounts payable in QuickBooks and vendor information. | 1.50 | $150.00 | $225.00 |
| 9/10/2022 | Marc Schwartz | Working on cash collateral budget | 2.60 | $690.00 | $1,794.00 |

**FREE SPEECH SYSTEMS, LLC**
**SCHWARTZ ASSOCIATES, LLC**
**PROFESSIONAL FEES AND EXPENSES DETAIL**
**JULY 30 TO SEPTEMBER 19, 2022**

| Date | Person | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/10/2022 | Marc Schwartz | Read Michels report and invoice | 0.40 | $690.00 | $276.00 |
| 9/10/2022 | Susan Schwartz | Checked accounting email for new invoices and new vendors and updated accounts payable in QuickBooks and vendor information. | 1.00 | $150.00 | $150.00 |
| 9/12/2022 | Alex Taylor | Coordinating New Hire with J. Shulse | 0.50 | $150.00 | $75.00 |
| 9/12/2022 | Christian Schwartz | FSS - Daily Status Call | 1.00 | $470.00 | $470.00 |
| 9/12/2022 | Marc Schwartz | Pull up and research status report requirements | 0.40 | $690.00 | $276.00 |
| 9/12/2022 | Marc Schwartz | Status meeting | 1.40 | $690.00 | $966.00 |
| 9/12/2022 | Marc Schwartz | Researching responses to questions raised at 341 | 1.00 | $690.00 | $690.00 |
| 9/12/2022 | Marc Schwartz | Review changes to consignment agreement | 0.40 | $690.00 | $276.00 |
| 9/12/2022 | Marc Schwartz | Review accounts payable | 0.50 | $690.00 | $345.00 |
| 9/12/2022 | Priya Salagundla | Updated QB | 2.90 | $325.00 | $942.50 |
| 9/12/2022 | Priya Salagundla | Critical Vendor A/P | 1.00 | $325.00 | $325.00 |
| 9/12/2022 | Priya Salagundla | Meeting with Dani Whitehair to go over job responsibilities and deadlines | 0.70 | $325.00 | $227.50 |
| 9/12/2022 | Priya Salagundla | Bill Payments | 1.50 | $325.00 | $487.50 |
| 9/12/2022 | Susan Schwartz | Updated Quick Books accounts payable from the emails in the accounting email account | 3.00 | $150.00 | $450.00 |
| 9/13/2022 | Christian Schwartz | Meeting in Austin - 3 | 3.00 | $470.00 | $1,410.00 |
| 9/13/2022 | Christian Schwartz | Drive to Austin - 7/2=3.5 | 3.50 | $470.00 | $1,645.00 |
| 9/13/2022 | Marc Schwartz | travel to and from Austin, 5 hours billed 2.5 | 2.50 | $690.00 | $1,725.00 |
| 9/13/2022 | Marc Schwartz | meeting with A Jones and J Dallessio on FSS organization, roles of personnel | 2.00 | $690.00 | $1,380.00 |
| 9/13/2022 | Marc Schwartz | Strategy meeting with R Battaglia K Lee | 2.00 | $690.00 | $1,380.00 |
| 9/13/2022 | Marc Schwartz | Work in accounting office to review cash received and prepare for D Whitehair | 0.50 | $690.00 | $345.00 |
| 9/13/2022 | Mary English | Management of vendor records | 1.00 | $210.00 | $210.00 |
| 9/13/2022 | Priya Salagundla | prepared variance report | 2.50 | $325.00 | $812.50 |
| 9/13/2022 | Priya Salagundla | Updated QB; | 5.00 | $325.00 | $1,625.00 |
| 9/13/2022 | Susan Schwartz | Update accounts payable from the accounting email to unpaid invoices in Quick Books | 1.00 | $150.00 | $150.00 |
| 9/14/2022 | Alex Taylor | Review docket and advise M Schwartz of new entries | 0.20 | $150.00 | $30.00 |
| 9/14/2022 | Alex Taylor | Meetings with proposed CPA for FSS Franchise and Sales Tax returns and with Sub V trustee, | 0.10 | $150.00 | $15.00 |
| 9/14/2022 | Christian Schwartz | Meet with FSS staff on health insurance | 2.00 | $470.00 | $940.00 |
| 9/14/2022 | Christian Schwartz | FSS - Daily Status Call | 1.00 | $470.00 | $470.00 |
| 9/14/2022 | Marc Schwartz | Status meeting | 0.50 | $690.00 | $345.00 |
| 9/14/2022 | Marc Schwartz | Work on getting debit card activated, | 0.50 | $690.00 | $345.00 |
| 9/14/2022 | Marc Schwartz | planning meeting with J Dalessio and SALLC FSS personnel | 3.50 | $690.00 | $2,415.00 |
| 9/14/2022 | Priya Salagundla | Updated QB with bank transactions, sales and inventory | 7.90 | $325.00 | $2,567.50 |
| 9/14/2022 | Susan Schwartz | Updating accounts payable from the accounting email to Quick Books | 3.50 | $150.00 | $525.00 |
| 9/14/2022 | Susan Schwartz | Continual checking for unpaid invoices in the accounting email to update in Quick Books | 1.00 | $150.00 | $150.00 |
| 9/15/2022 | Alex Taylor | Locating Laptop that meets FSS specifications for new FSS accounting employee | 0.30 | $150.00 | $45.00 |
| 9/15/2022 | Christian Schwartz | FSS - Daily Status Call | 1.00 | $470.00 | $470.00 |
| 9/15/2022 | Marc Schwartz | Meeting with M Haseldon, E Freeman | 4.00 | $690.00 | $2,760.00 |
| 9/15/2022 | Marc Schwartz | Emburse cards demo, prepaid debit cards | 1.00 | $690.00 | $690.00 |
| 9/15/2022 | Mary English | Management of vendor records | 1.00 | $210.00 | $210.00 |
| 9/15/2022 | Priya Salagundla | Updated QB; review AP balance and collected vendor payment information | 8.20 | $325.00 | $2,665.00 |
| 9/15/2022 | Marc Schwartz | Download time records requested by UST | 0.20 | $690.00 | $138.00 |
| 9/16/2022 | Alex Taylor | Review docket and advise M Schwartz of new entries | 0.30 | $150.00 | $45.00 |
| 9/16/2022 | Marc Schwartz | Call with J Delassio and A Jones | 0.50 | $690.00 | $345.00 |
| 9/16/2022 | Marc Schwartz | review and process bill payments | 0.20 | $690.00 | $138.00 |
| 9/16/2022 | Marc Schwartz | Daily status meeting | 0.50 | $690.00 | $345.00 |
| 9/16/2022 | Marc Schwartz | Working on amending schedules | 3.00 | $690.00 | $2,070.00 |
| 9/16/2022 | Marc Schwartz | Call C Cicak on need for credit card processing intermediary | 0.50 | $690.00 | $345.00 |
| 9/16/2022 | Mary English | Obtaining vendor credentials for ACH billing and document management. | 6.90 | $210.00 | $1,449.00 |
| 9/16/2022 | Priya Salagundla | Updated QB and weekly AP payments | 7.50 | $325.00 | $2,437.50 |
| 9/16/2022 | Susan Schwartz | Updated unpaid invoices from the accounting email to Quick Books | 2.00 | $150.00 | $300.00 |
| 9/17/2022 | Marc Schwartz | Email to counsel on conversation with C Cicack | 0.50 | $690.00 | $345.00 |
| 9/17/2022 | Marc Schwartz | Working on SOFA revision | 1.20 | $690.00 | $828.00 |
| 9/17/2022 | Marc Schwartz | Working on disposable income projection | 2.60 | $690.00 | $1,794.00 |
| 9/17/2022 | Marc Schwartz | Wes Perkins billings and contract | 0.20 | $690.00 | $138.00 |
| 9/17/2022 | Susan Schwartz | Updated Schedule G in the Bankruptcy schedules (.5) and input unpaid invoices from accounting email into Quick Books (1.5) | 2.00 | $150.00 | $300.00 |
| 9/17/2022 | Marc Schwartz | preparing for Tuesdays hearing | 1.10 | $690.00 | $759.00 |
| 9/18/2022 | Christian Schwartz | Review sales for tax returns for TX CPA | 4.30 | $470.00 | $2,021.00 |

9

**FREE SPEECH SYSTEMS, LLC**
**SCHWARTZ ASSOCIATES, LLC**
**PROFESSIONAL FEES AND EXPENSES DETAIL**
**JULY 30 TO SEPTEMBER 19, 2022**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/18/2022 | Marc Schwartz | working on disposable income determination | 0.90 | $ 690.00 | $ 621.00 |
| 9/18/2022 | Marc Schwartz | work on disposable income | 1.50 | $ 690.00 | $ 1,035.00 |
| 9/18/2022 | Susan Schwartz | Checked accounting email to see if any past due accounts payable had been posted to the accounting email | 1.00 | $ 150.00 | $ 150.00 |
| 9/19/2022 | Alex Taylor | Review docket and advise M Schwartz of new entries | 0.10 | $ 150.00 | $ 15.00 |
| 9/19/2022 | Alex Taylor | AMEX Vendor Notes for M Schwartz | 0.30 | $ 150.00 | $ 45.00 |
| 9/19/2022 | Marc Schwartz | Status meeting | 0.60 | $ 690.00 | $ 414.00 |
| 9/19/2022 | Marc Schwartz | Working on disposable income analysis | 1.80 | $ 690.00 | $ 1,242.00 |
| 9/19/2022 | Marc Schwartz | Banking, checking balances, balance transfers, attempting to pay vendor, review payments made | 0.70 | $ 690.00 | $ 483.00 |
| 9/19/2022 | Marc Schwartz | Continue working on disposable income analysis, finalize and send draft to counsel | 1.00 | $ 690.00 | $ 690.00 |
| 9/19/2022 | Christian Schwartz | Prepare for Status Conference | 8.00 | $ 470.00 | $ 3,760.00 |
| 9/19/2022 | Priya Salagundla | Updated QB with bank transactions, settlement reports | 7.40 | $ 325.00 | $ 2,405.00 |
| 9/19/2022 | Susan Schwartz | Updated unpaid invoices from the accounting email to Quick Books | 1.50 | $ 150.00 | $ 225.00 |
| 9/20/2022 | Marc Schwartz | Attend hearing on motion to employ CRO and Shannon Lee | 6.50 | $ 690.00 | $ 4,485.00 |
| 9/20/2022 | Christian Schwartz | Status Conference | 6.50 | $ 470.00 | $ 3,055.00 |
| 9/20/2022 | Alex Taylor | Review docket and advise M Schwartz of new entries | 0.10 | $ 150.00 | $ 15.00 |
| 9/20/2022 | Marc Schwartz | Prepare notes for Status Report | 0.50 | $ 690.00 | $ 345.00 |
| 9/20/2022 | Priya Salagundla | Updated QB and prepared weekly variance report | 8.00 | $ 325.00 | $ 2,600.00 |
| 9/20/2022 | Susan Schwartz | Checking on invoices posted in Quick Books and emailed to the accounting email account | 1.00 | $ 150.00 | $ 150.00 |
| | | **TOTAL FEES** | 899.20 | | **$ 359,949.50** |

**EXPENSES**

| Date | Name | Description | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 7/30/2022 | Marc Schwartz | documents for 1st day hearing | 58.00 | $ 0.25 | $ 14.50 |
| 8/17/2022 | Marc Schwartz | (Hyatt) Hotel stay in Austin, TX on 08/18/2022 for Dr. Joe Michels | 1.00 | $ 266.85 | $ 266.85 |
| 8/16/2022 | Marc Schwartz | (American Airlines) Flight from DFW to AUS for Dr. Joe Michels on 08/18/2022 | 1.00 | $ 744.19 | $ 744.19 |
| 8/16/2022 | Marc Schwartz | (Allianz) Trip insurance from DFW to AUS for Dr. Joe Michels | 1.00 | $ 42.20 | $ 42.20 |
| 8/11/2022 | Marc Schwartz | Endorsement stamps for checks | 1.00 | $ 53.41 | $ 53.41 |
| 8/3/2022 | Christian Schwartz | Miles from SALLC Office to Austin, TX and back. | 328.00 | $ 0.58 | $ 190.24 |
| | | | | | **$ 1,311.39** |
| | | **TOTAL FEES AND EXPENSES** | | | **$ 361,260.89** |