# EXHIBIT A

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 1/11/2023 | 0.3 | Asset Analysis and Recovery | Receipt and review of files regarding FSS storage units containing A. Jones property; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 1/10/2023 | 1.1 | Asset Analysis and Recovery | Telephone conferences with P. Magill regarding the RV financed at Security State Bank and other pending matters; | 575 | $ 632.50 | Ray Battaglia | 1009 |
| 1/12/2023 | 0.3 | Asset Analysis and Recovery | Receipt and review of files regarding leases and contents of Storage Units; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 1/27/2023 | 0.3 | Asset Analysis and Recovery | Receipt and review of email regarding potential competing registration of domain name in China and email to client regarding same; telephone conference with P. Magill regarding same and regarding lease assumption; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 2/8/2023 | 2.8 | Asset Analysis and Recovery | Email and telephone communication with clients regarding sale of warehouse racks; draft motion and order to authorize sale; email communications with court regarding settting on same; finalize, file and serve same; | 575 | $ 1,610.00 | Ray Battaglia | 1016 |
| 2/9/2023 | 0.3 | Asset Analysis and Recovery | Telephone and email communications with P. Magill regarding information regarding FSS balance sheet entries; | 575 | $ 172.50 | Ray Battaglia | 1016 |
| 2/16/2023 | 0.9 | Asset Analysis and Recovery | Review A. Jones schedules and statements of affairs; email to Jones counsel regarding missing information; | 575 | $ 517.50 | Ray Battaglia | 1016 |
| 2/15/2023 | 0.2 | Asset Analysis and Recovery | Receipt of document request from M3; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| 2/22/2023 | 0.2 | Asset Analysis and Recovery | Receipt and review of email from V. Driver regarding notes on Schedule and SOFA Amendments Identified; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| 2/22/2023 | 0.1 | Asset Analysis and Recovery | Receipt and review of notice of 2004 of A. Jones; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/15/2023 | 0.1 | Asset Analysis and Recovery | Email communications with client regarding interested buyer for warehouse racks; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/17/2023 | 0.1 | Asset Analysis and Recovery | Telephone conference with S. Lemmon regarding access to warehouse racks by purchaser; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| SubTotal | 6.7 | | | | $ 3,852.50 | | |
| 8/9/2022 | 0.2 | Assumption and Rejection of Leases and Contracts | Email communications regarding notice from ADP concerning cancellation of service; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/10/2022 | 1.2 | Assumption and Rejection of Leases and Contracts | Video conference with client and co-counsel regarding ADP proposed termination and regarding fulfillment issues; | 500 | $ 600.00 | Ray Battaglia | 992 |
| 8/25/2022 | 0.2 | Assumption and Rejection of Leases and Contracts | Review ADP proposed Stipulation and email to client regarding same; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/1/2022 | 0.4 | Assumption and Rejection of Leases and Contracts | Telephone conference with counsel for ADP regarding proposed stipulation; finalize and file same; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 11/3/2022 | 0.9 | Assumption and Rejection of Leases and Contracts | Draft proposed order rejecting Auriam agreement and finalize motion to reject same; attend to filing and service of same; | 500 | $ 450.00 | Ray Battaglia | 1002 |
| 11/3/2022 | 0.2 | Assumption and Rejection of Leases and Contracts | Telephone conference with P. Magill regarding special counsel fees, rejection of Auriam agreement, financial reporting and other matters; | 500 | $ 100.00 | Ray Battaglia | 1002 |
| 11/29/2022 | 0.6 | Assumption and Rejection of Leases and Contracts | Telephone conference with P. Magill regarding rejection of warehouse lease, disposition of personal property in same; advertising revenue, sales transition and other pending matters; | 500 | $ 300.00 | Ray Battaglia | 1002 |
| 11/29/2022 | 0.5 | Assumption and Rejection of Leases and Contracts | Prepare and file certificate of no objection regarding motion to reject Auriam Agreement; | 500 | $ 250.00 | Ray Battaglia | 1002 |
| 11/30/2022 | 0.2 | Assumption and Rejection of Leases and Contracts | Telephone conference with P. Magill regarding rejection of warehouse lease and lead time to liquidate FF&E | 500 | $ 100.00 | Ray Battaglia | 1002 |
| 12/2/2022 | 2.2 | Assumption and Rejection of Leases and Contracts | Draft motion and proposed order rejecting warehouse lease; finalize, file and serve same | 500 | $ 1,100.00 | Ray Battaglia | 1006 |
| 12/5/2022 | 1.8 | Assumption and Rejection of Leases and Contracts | Draft motion and proposed order rejecting Ally vehicle lease; finalize, file and serve same | 500 | $ 900.00 | Ray Battaglia | 1006 |
| 12/21/2022 | 1.3 | Assumption and Rejection of Leases and Contracts | Telephone conference with P. Magill regarding motion to compel assumption or rejection of Jones contract, discovery demand, inquiry regarding donations and plan projections; investigate projections by prior CRO; | 500 | $ 650.00 | Ray Battaglia | 1006 |
| 12/21/2022 | 0.3 | Assumption and Rejection of Leases and Contracts | Telephone conference with C. Stephenson regarding motion to compel assumption of Jones contract; | 500 | $ 150.00 | Ray Battaglia | 1006 |
| 12/21/2022 | 0.1 | Assumption and Rejection of Leases and Contracts | Email communications regarding Motion to Fix Date to Assume or Reject AJ Contract | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/21/2022 | 0.6 | Assumption and Rejection of Leases and Contracts | Receipt and review of motions in the Jones case regarding utilities and to set a deadline to assume or reject the Jones contract; | 500 | $ 300.00 | Ray Battaglia | 1006 |
| 12/23/2022 | 0.6 | Assumption and Rejection of Leases and Contracts | Email communication with S. Brauner regarding Jones motion to set date to assume or reject employment contract; telephone conference with S. Brauner regarding same and regarding discovery and donations; | 500 | $ 300.00 | Ray Battaglia | 1006 |
| 1/6/2023 | 0.2 | Assumption and Rejection of Leases and Contracts | Email communications with Ally agent regarding lease rejection and surrender letter; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/11/2023 | 0.5 | Assumption and Rejection of Leases and Contracts | Telephone conference with L. Freeman regarding A Jones Motion to Set Deadline to Assume or Reject Employment Agreement and review draft objection; email communications with L. Freeman regarding same; | 575 | $ 287.50 | Ray Battaglia | 1009 |
| 1/11/2023 | 0.2 | Assumption and Rejection of Leases and Contracts | Telephone conference with P. Magill regarding opposition to A. Jones motion regarding assumption of employment agreement and regarding J. Hernandez claims for commission/compensation; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/19/2023 | 0.6 | Assumption and Rejection of Leases and Contracts | Receipt and review of proposed order on Jones Motion to Compel assumption and revise same; email with proposed revisions; receipt and review of email communications with comments from other constituents; | 575 | $ 345.00 | Ray Battaglia | 1009 |
| 1/26/2023 | 0.5 | Assumption and Rejection of Leases and Contracts | Receipt and review of office lease and amendments and email to client regarding same; | 575 | $ 287.50 | Ray Battaglia | 1009 |
| 1/30/2023 | 2.4 | Assumption and Rejection of Leases and Contracts | Draft motion to assume lease with BCC UBC, LLC; telephone conference with L. Butler regarding same and inquiry regarding arrearages; | 575 | $ 1,380.00 | Ray Battaglia | 1009 |
| 1/31/2023 | 1.1 | Assumption and Rejection of Leases and Contracts | Prepare form of Order Assuming lease; finalize and file motion to assume lease; email to R. Saldana regarding setting; attend to service of motion; | 575 | $ 632.50 | Ray Battaglia | 1009 |
| 1/31/2023 | 0.1 | Assumption and Rejection of Leases and Contracts | Receipt and review of proposed order setting time to assume or rejected Jones employment agreement; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/6/2023 | 0.2 | Assumption and Rejection of Leases and Contracts | Telephone conferences with P. Magill regarding lease assumption and employee expense reimbursements; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| 2/6/2023 | 0.6 | Assumption and Rejection of Leases and Contracts | Conference call with plaintiff's counsel regarding motion to assume office lease; telephone conference with L. Butler regarding extension of time to assume or reject lease; telephone conference with P. Magill regarding same; | 575 | $ 345.00 | Ray Battaglia | 1016 |
| 2/8/2023 | 0.2 | Assumption and Rejection of Leases and Contracts | Telephone conference with L. Butler regarding extension of time to assume or reject his client's lease; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| 2/8/2023 | 0.6 | Assumption and Rejection of Leases and Contracts | Telephone conference with M. Salvucci regarding lease assumption, potential settlement of Shannon & Lee and MSA fee dispute and plan issues; | 575 | $ 345.00 | Ray Battaglia | 1016 |
| 2/10/2023 | 0.2 | Assumption and Rejection of Leases and Contracts | Telephone conference with M. Salvucci regarding lease assumption and other matters; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| 2/10/2023 | 0.3 | Assumption and Rejection of Leases and Contracts | Telephone conference with L. Butler and with M. Salvucci regarding assumption of office lease and extension of time to assume or reject same; | 575 | $ 172.50 | Ray Battaglia | 1016 |
| 2/13/2023 | 0.3 | Assumption and Rejection of Leases and Contracts | Receipt and review of objection to motion to assume lease; email communications with L. Butler regarding same; telephone conference with M. Salvucci regarding same; | 575 | $ 172.50 | Ray Battaglia | 1016 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 12/15/2022 | 0.8 | Assumption and Rejection of Leases and Contracts | Telephone conference with V. Driver regarding Jones salary and retention of certain employees; telephone conference with P. Magill regarding same; | 500 | $ 400.00 | Ray Battaglia | 1006 |
| **SubTotal** | **20.1** | | | | **$ 10,650.00** | | |
| 8/8/2022 | 0.3 | Business Operations | Telephone conference with S. Jordan regarding Texas litigation and A Jones proposal to purchase inventory for sale on FSS channels; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/8/2022 | 0.3 | Business Operations | Telephone conference with S. Jordan regarding A. Jones concerns regarding fulfillment issues; review budget and email to client regarding possible solution to same | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/9/2022 | 0.3 | Business Operations | Review numerous email exchanges regarding fulfillment costs; telephone conferences with M. Schwartz, S. Lemmon and K. Lee regarding same; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/9/2022 | 0.9 | Business Operations | Video conference with client, co counsel and S; Jordan regarding extent of fulfillment funding shortage and short- and long-term solutions regarding same; follow up telephone conference with K. Lee; | 500 | $ 450.00 | Ray Battaglia | 992 |
| 8/9/2022 | 0.3 | Business Operations | Telephone conference with J. Martin regarding cash collateral and increase in fulfillment costs and discovery; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/9/2022 | 0.5 | Business Operations | Numerous telephone conferences with K. Lee regarding fulfillment issue; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 8/9/2022 | 0.2 | Business Operations | Telephone conference with H, Nguyen regarding fulfillment issue and other matters; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/10/2022 | 0.3 | Business Operations | Email communications with M. Schwarz regarding fulfillment costs and sale variability; telephone conference with M. Schwartz and K. Lee regarding same; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/10/2022 | 0.4 | Business Operations | Telephone conference with M. Haselden regarding fulfillment budget issues and proposals to remedy same; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 8/10/2022 | 1.4 | Business Operations | Telephone conferences with K. Lee and with M. Schwartz regarding factual background to fulfillment issues; draft email to interested parties regarding same; | 500 | $ 700.00 | Ray Battaglia | 992 |
| 8/24/2022 | 0.8 | Business Operations | Conference call with client and co-counsel regarding Platinum products purchase; | 500 | $ 400.00 | Ray Battaglia | 992 |
| 8/25/2022 | 0.9 | Business Operations | Video conference with client and co-counsel regarding list stay order, special counsel retention and Platinum products; | 500 | $ 450.00 | Ray Battaglia | 992 |
| 8/26/2022 | 0.2 | Business Operations | Telephone conference with S. Jordan regarding platinum products inventory sale; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/29/2022 | 1.2 | Business Operations | Email and telephone commnications with client regarding repossession of Tahoe by Ally; email and telephone communications with Ally bankruptcy group and supervisors regarding violation of the stay; telephone conferences with the repo lot regarding return of vehicle and telephone conference with T. Enlow regarding arrangements for return of vehicle; | 500 | $ 600.00 | Ray Battaglia | 992 |
| 8/31/2022 | 0.1 | Business Operations | Telephone conference with S. Jordan regarding platinum products purchase; | 500 | $ 50.00 | Ray Battaglia | 992 |
| 9/2/2022 | 0.3 | Business Operations | Telephone conference with S. Jordan regarding purchase of Platinum products and consignment sale terms; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/15/2022 | 0.3 | Business Operations | Telephone conference with L. Butler regarding credit card processor agreement; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/15/2022 | 0.6 | Business Operations | Conference call with client and co-counsel with W. Cisak regarding consignment proposal; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 9/16/2022 | 0.1 | Business Operations | Email communications with L. Butler and with client regarding credit card processing; | 500 | $ 50.00 | Ray Battaglia | 992 |
| 9/22/2022 | 0.4 | Business Operations | Telephone conferences with S. Jordan and J. Shulse to confirm operational questions and regarding J. Delassio; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 9/19/2022 | 0.4 | Business Operations | Telephone conferences with M. Haselden and with N. Schwartz regarding trustee's review of operations and questions arising therefrom; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 9/19/2022 | 0.3 | Business Operations | Receipt of revised critical vendor report and email with CRO's office regarding issues concerning same; review final report and forward to US Trustee and M.Haselden; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/22/2022 | 0.2 | Business Operations | Telephone conference with W. Cicack regarding consignment proposal; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/23/2022 | 0.5 | Business Operations | Review proposed term sheet for consignment transaction; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 9/23/2022 | 0.1 | Business Operations | Email communications with Trustee regarding status of operations and search for case professionals; | 500 | $ 50.00 | Ray Battaglia | 992 |
| 9/24/2022 | 0.7 | Business Operations | Telephone conference with A. Jones, J. Delassio and S. Jordan regarding interim operating issues pending retention of new CRO; | 500 | $ 350.00 | Ray Battaglia | 992 |
| 9/26/2022 | 0.4 | Business Operations | Numerous email communications with J. Delassio and J. Shulse and telephone conferences with J. Shulse regarding operations issues and transition; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 9/26/2022 | 0.2 | Business Operations | Email communications with W. Cicack regarding consignment agreement and contact with the SubV trustee; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/26/2022 | 0.4 | Business Operations | Review draft consignment agreement from W. Cicack; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 9/28/2022 | 0.5 | Business Operations | Email communications with J. Haarmonn and Axos Bank regarding new check signer; telephone conference with J. Delassio regarding same; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 9/29/2022 | 0.9 | Business Operations | Telephone conferences with J. Delassio and J. Shulse regarding status of check signing with Axos and regarding emergent payables; email communications with same and with J. Haansan and Axos Bank regarding checking account authorized signers; | 500 | $ 450.00 | Ray Battaglia | 992 |
| 9/29/2022 | 0.3 | Business Operations | Telephone conference with S. Lemmon regarding status of payment to PQPR for inventory purchase; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/30/2022 | 1.1 | Business Operations | Numerous email and telephone communications with J. Shulse and J. Delassio regarding emergent accounts payable list; review list of same and; email to M. Haselden regarding same; | 500 | $ 550.00 | Ray Battaglia | 992 |
| 10/3/2022 | 0.1 | Business Operations | Email M. Schwartz regarding J. Shulse contract status; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/3/2022 | 0.6 | Business Operations | Email and telephone conferences with J. Shulse and J. Delassio regarding payment of emergent payables, email communications with D. Whitehair; | 500 | $ 300.00 | Ray Battaglia | 999 |
| 10/3/2022 | 0.2 | Business Operations | Email to J. Haarmonn regarding Axos bank balances; email to client and telephone conferences with client regarding same; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/4/2022 | 0.4 | Business Operations | Telephone conference with A. Jones regarding bill payment, payroll setup and related operational issues; | 500 | $ 200.00 | Ray Battaglia | 999 |
| 10/6/2022 | 7.7 | Business Operations | Meeting with P. Magill and client managment team to discuss status of operations, modifications needed, introduction of CRO and other matters; | 500 | $ 3,850.00 | Ray Battaglia | 999 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 10/5/2022 | 0.1 | Business Operations | Email regarding meeting in Austin with new CRO; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/5/2022 | 0.2 | Business Operations | Receipt and review of numerous emails regarding identification and payment of critical accounts; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/7/2022 | 0.2 | Business Operations | Telephone conference with J. Shulse regarding daily revenue reports and regarding payroll and accounts payable status; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/11/2022 | 0.1 | Business Operations | Receipt of credit card processor's 10/11 daily statement; forward same to client; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/12/2022 | 0.1 | Business Operations | Receipt of daily deposit report; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/14/2022 | 0.2 | Business Operations | Telephone conference with J. Shulse regarding status of payment of accounts payable; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/13/2022 | 1.3 | Business Operations | Telephone conference with P. Magill regarding accounts payable, inventory acquisition and fulfillment channels and other matters; | 500 | $ 650.00 | Ray Battaglia | 999 |
| 10/15/2022 | 0.8 | Business Operations | Telephone conference with A. Jones regarding fulfillment, product acquisition and attorney's fees; | 500 | $ 400.00 | Ray Battaglia | 999 |
| 10/17/2022 | 0.6 | Business Operations | Telephone conference with P. Magill regarding inventory purchasing, fulfillment, weekly sales and current pleadings and other items requiring attention; | 500 | $ 300.00 | Ray Battaglia | 999 |
| 10/17/2022 | 0.1 | Business Operations | Review daily receipts report from L. Pierce; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/12/2022 | 0.1 | Business Operations | Review daily receipts report from L. Pierce; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/13/2022 | 0.1 | Business Operations | Review daily receipts report from L. Pierce; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/13/2022 | 0.1 | Business Operations | Review daily receipts report from L. Pierce; | 500 | $ 50.00 | Ray Battaglia | 1002 |
| 10/18/2022 | 0.1 | Business Operations | Review daily sales report; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/18/2022 | 0.3 | Business Operations | Email and telephone communications with L. Butler regarding credit card processing; | 500 | $ 150.00 | Ray Battaglia | 999 |
| 10/19/2022 | 2.6 | Business Operations | Video conference with P. Magill, C. Cisak, W. Cisak, Trustee and her counsel to discuss alternative proposal for credit card processing and new fulfillment arrangement; | 500 | $ 1,300.00 | Ray Battaglia | 999 |
| 10/19/2022 | 0.2 | Business Operations | Draft letter to          for P. Magill signature regarding transition of credit card processing relationship; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/20/2022 | 1.2 | Business Operations | Telephone conference with client regarding employee issues, cash collateral and other operational issues and forthcoming hearings; | 500 | $ 600.00 | Ray Battaglia | 999 |
| 10/20/2022 | 0.9 | Business Operations | Telephone conference with P. Magill regarding correspondence to          draft proposed letter regarding transition of cred card processing; email exchanges with Magill and          regarding same; revise and send correspondence regarding same; | 500 | $ 450.00 | Ray Battaglia | 999 |
| 10/24/2022 | 0.9 | Business Operations | Compare current budget to historical budgets; telephone conference with P. Magill regarding same, Auriam, credit card processing, cash collateral order terms and other matters; | 500 | $ 450.00 | Ray Battaglia | 999 |
| 10/24/2022 | 0.3 | Business Operations | Telephone conference with A. Jones regarding status of Auriam payments; | 500 | $ 150.00 | Ray Battaglia | 999 |
| 10/24/2022 | 0.9 | Business Operations | Numerous email and telephone communications with L. Butler regarding termination of Auriam, payment issues and wind down; telephone conference with client and A. Jones regarding same; | 500 | $ 450.00 | Ray Battaglia | 999 |
| 10/25/2022 | 0.4 | Business Operations | Telephone conference with client regarding cash collateral hearing, discovery and operational update; | 500 | $ 200.00 | Ray Battaglia | 999 |
| 10/26/2022 | 0.7 | Business Operations | Telephone conference with P. Magill regarding court hearing, financial reporting, operational issues, sales taxes and other matters; | 500 | $ 350.00 | Ray Battaglia | 999 |
| 10/31/2022 | 0.3 | Business Operations | Telephone conference with P. Magill regarding status of operations and regarding mediation conferences with Judge Isgur; | 500 | $ 150.00 | Ray Battaglia | 999 |
| 11/2/2022 | 0.7 | Business Operations | Telephone conference with P. Magill regarding fulfillment agreement; review draft fulfillment agreement with Supply Accleration; email to E. Freeman regarding same; | 500 | $ 350.00 | Ray Battaglia | 1002 |
| 11/10/2022 | 0.6 | Business Operations | Telephone conference with P. Magill and J. Shulse regarding Axos bank and regarding PQPR payments and reports; review report on weekly cash settlement with PQPR; | 500 | $ 300.00 | Ray Battaglia | 1002 |
| 11/11/2022 | 0.8 | Business Operations | Review and revise credit card processing agreement; | 500 | $ 400.00 | Ray Battaglia | 1002 |
| 11/14/2022 | 4.4 | Business Operations | Draft motion and proposed order for approval of financial services agreement; revise proposed agreement and email to counsel for counterparty regarding same; | 500 | $ 2,200.00 | Ray Battaglia | 1002 |
| 11/14/2022 | 0.1 | Business Operations | Email communications with M. Haselden regarding financial services and fulfillment agreement motions and regarding objections to fee applications; | 500 | $ 50.00 | Ray Battaglia | 1002 |
| 11/14/2022 | 0.5 | Business Operations | Email communications with W. Cicack regarding modifications to the financial services agreement; revisions to same; | 500 | $ 250.00 | Ray Battaglia | 1002 |
| 11/15/2022 | 1.1 | Business Operations | Video conference with S. Lemmon, D. Jones and P. Magill regarding products ordered under PQPR and regarding cash collateral and reporting issues; | 500 | $ 550.00 | Ray Battaglia | 1002 |
| 11/15/2022 | 3.6 | Business Operations | Draft motion and proposed order on motion to approve fulfillment agreement; | 500 | $ 1,800.00 | Ray Battaglia | 1002 |
| 11/15/2022 | 0.2 | Business Operations | Telephone conference with P. Magill regarding financial services agreement and approval of proposed modifications; | 500 | $ 100.00 | Ray Battaglia | 1002 |
| 11/15/2022 | 0.3 | Business Operations | Email communications with W. Cicack regarding additional modifications to the Financial Services Agreement; revisions to same; | 500 | $ 150.00 | Ray Battaglia | 1002 |
| 11/15/2022 | 1.6 | Business Operations | Finalize motions to approve financial services agreement and fulfillment agreement; prepare redacted versions of same to remove sensitive information; file and serve same; | 500 | $ 800.00 | Ray Battaglia | 1002 |
| 11/16/2022 | 0.2 | Business Operations | Telephone and email communications with H. Nguyen regarding motions to approve financial services and fulfillment agreements; | 500 | $ 100.00 | Ray Battaglia | 1002 |
| 11/18/2022 | 0.2 | Business Operations | Email and telephone communications with J. Shulse regarding employee background; | 500 | $ 100.00 | Ray Battaglia | 1002 |
| 11/22/2022 | 0.8 | Business Operations | Email communications with client and W. Cicack regarding finalizing and execution of Financial Services and Fulfillment Agreements; revise and conform agreements and forward to client for execution; | 500 | $ 400.00 | Ray Battaglia | 1002 |
| 11/3/2022 | 0.1 | Business Operations | Email communications with P. Magill regarding credit card processor acknowledgement letter | 500 | $ 50.00 | Ray Battaglia | 1002 |
| 11/6/2022 | 0.1 | Business Operations | Email communications with P. Magill regarding fulfillment company conflicts clearance letter; | 500 | $ 50.00 | Ray Battaglia | 1002 |
| 11/8/2022 | 0.3 | Business Operations | Email communications with P. Magill regarding fulfillment pricing and review price sheets; | 500 | $ 150.00 | Ray Battaglia | 1002 |
| 11/28/2022 | 0.1 | Business Operations | Email client regarding status of FSS - Fulfillment Agreement and Financial Services Agreements; | 500 | $ 50.00 | Ray Battaglia | 1002 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 11/29/2022 | 0.9 | Business Operations | Telephone conference with S. Jordan regarding A Jones demand for back salary; telephone conferences with P. Magill regarding same and email communications with client and S. Jordan regarding same; | 500 | $ 450.00 | Ray Battaglia | 1002 |
| 11/29/2022 | 0.2 | Business Operations | Email communications with client regarding weekly sales reports; review draft reports; | 500 | $ 100.00 | Ray Battaglia | 1002 |
| 11/30/2022 | 0.2 | Business Operations | Review FSS Sales Reconciliation Reports to Date and email communication with S. Lemmon regarding same; | 500 | $ 100.00 | Ray Battaglia | 1002 |
| 12/1/2022 | 0.3 | Business Operations | Telephone conference with J. Shulse regarding sales reports and circulation of same to S. Lemmon; payment of Reynal fee statement; | 500 | $ 150.00 | Ray Battaglia | 1006 |
| 12/1/2022 | 0.7 | Business Operations | Conference call with trustee and P. Magill regarding effects of A. Jones filing bankruptcy; | 500 | $ 350.00 | Ray Battaglia | 1006 |
| 12/2/2022 | 0.7 | Business Operations | Telephone conferences with P. Magill regarding operational matters and regarding A Jones filing, request for Joint Administration and appellate strategy for client; | 500 | $ 350.00 | Ray Battaglia | 1006 |
| 12/5/2022 | 0.4 | Business Operations | Telephone conference with P. Magill regarding request to meet with A, Jones financial advisors and contingency planning; | 500 | $ 200.00 | Ray Battaglia | 1006 |
| 12/7/2022 | 0.1 | Business Operations | Email communications with L. Butler regarding disbursement history with Auriam; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/8/2022 | 0.1 | Business Operations | Email C. Dylla regarding payment of post petition sales taxes | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/8/2022 | 0.4 | Business Operations | Receipt and review of Auriam Documents and forward same to client and counsel for A. Jones and Trustee; | 500 | $ 200.00 | Ray Battaglia | 1006 |
| 12/8/2022 | 0.1 | Business Operations | Email to W. Cicack regarding copies of sealed motions; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/8/2022 | 0.1 | Business Operations | Email communications with P. Magill regarding payment for FSS Internet service providers from A, Jones account | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/9/2022 | 0.2 | Business Operations | Email exchanges with client and with C. Dylla regarding status of payment of Sales Taxes to the State of Texas; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/9/2022 | 0.1 | Business Operations | Email communications with V. Driver regarding Jones consignment of Platinum products; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/12/2022 | 0.6 | Business Operations | Email and telephone communications with C. Dylla and with J. Shulse regarding payment of sales taxes; receipt and forward Sales Tax Payment Conformation; receipt and review of payment confirmations of same; | 500 | $ 300.00 | Ray Battaglia | 1006 |
| 12/13/2022 | 0.2 | Business Operations | Email communications with C. Dylla regarding payment of pre-petition sales taxes; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/13/2022 | 0.2 | Business Operations | Telephone conference with P. Magill regarding credit card processing, cash collateral budget and asset sales; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/15/2022 | 0.2 | Business Operations | Email communications with S. Lemmon regarding purchase of PQPR products; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/14/2022 | 0.1 | Business Operations | Email communications with Jones counsel regarding Platinum products consignment; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/16/2022 | 0.2 | Business Operations | Review proposed surrender letter from Ally Bank and email to client regarding same; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/12/2022 | 0.1 | Business Operations | Email communications with M. Schwartz regarding message from Axos bank fraud center; email client regarding same; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/16/2022 | 0.1 | Business Operations | Email communications with P. Magill regarding Jones consignment of Platinum products; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/7/2022 | 0.1 | Business Operations | Email inquiry from C. Dylla regarding non-payment of Texas sales taxes; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/12/2022 | 0.2 | Business Operations | Receipt and review of weekly sales report; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/21/2022 | 0.2 | Business Operations | Receipt and review of weekly sales report; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/30/2022 | 2.2 | Business Operations | Draft proposed MOU regarding product sales or consigned PQPR product and email communications regarding same; | 500 | $ 1,100.00 | Ray Battaglia | 1006 |
| 12/30/2022 | 0.8 | Business Operations | Receipt and review of Hastings Services agreement and draft termination letter regarding Hastings Services call center services; | 500 | $ 400.00 | Ray Battaglia | 1006 |
| 12/30/2022 | 0.2 | Business Operations | Telephone conference with J. Shulse regarding weekly sales report and suggested revisions to same; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/30/2022 | 0.3 | Business Operations | Telephone conference with P. Magill regarding MOU with PQPR and regarding termination of Hastings Services contract; | 500 | $ 150.00 | Ray Battaglia | 1006 |
| 12/30/2022 | 0.4 | Business Operations | Telephone conference with S. Lemmon regarding terms of agreement with PQPR for product consignment; | 500 | $ 200.00 | Ray Battaglia | 1006 |
| 12/30/2022 | 0.5 | Business Operations | Receipt and review of sales reconciliation report for 121722 to 122322; | 500 | $ 250.00 | Ray Battaglia | 1006 |
| 1/5/2023 | 4.5 | Business Operations | Meeting with counsel for A. Jones and his financial advisor and P. Magill to review FSS operations, issues and relationship with A. Jones; | 575 | $ 2,587.50 | Ray Battaglia | 1009 |
| 1/5/2023 | 0.3 | Business Operations | Review PQPR Revisions to Draft MOU and email to client regarding same; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 1/5/2023 | 0.2 | Business Operations | Receipt and review of Weekly Sales Allocation Report and forward to SubV trustee and counsel; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/4/2023 | 0.2 | Business Operations | Telephone conference with S. Lemmon regarding draft MOU with PQPR; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/12/2023 | 0.3 | Business Operations | Telephone conference with P. Magill regarding PQPR MOU, cash collateral budget and other matters; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 1/13/2023 | 0.7 | Business Operations | Telephone conference with P. Magill and J. Shulse regarding cash collateral budget and ESG contracts; | 575 | $ 402.50 | Ray Battaglia | 1009 |
| 1/5/2023 | 0.2 | Business Operations | Reciept and review of ESG Contract; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/12/2023 | 0.1 | Business Operations | Email communication with P. Magill regarding PQPR MOU; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/12/2023 | 0.1 | Business Operations | Receipt and review of Weekly Sales Reconciliation report; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/13/2023 | 0.2 | Business Operations | Finalize FSS/PQPR - MOU and send for execution; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/13/2023 | 0.2 | Business Operations | Receipt of email from E. Taube regarding attempted domain interference; email to client and related parties; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/16/2023 | 0.2 | Business Operations | Telephone conference with S. Jordan regarding ESG marketing agreement; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/17/2023 | 0.1 | Business Operations | Receipt of correspondence from Hastings Humans regarding call center termination and email to client regarding same; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/18/2023 | 0.2 | Business Operations | Telephone conference with P. Magill and B. Masters regarding Platinum products listing on website; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/19/2023 | 0.6 | Business Operations | Telephone conference with P. Magill and J. Shulse regarding inquiries from S. Lemmon; telephone conference with S. Lemmon regarding cash collateral budget; | 575 | $ 345.00 | Ray Battaglia | 1009 |
| 1/19/2023 | 0.2 | Business Operations | Receipt and review of weekly sales report; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/19/2023 | 0.4 | Business Operations | Email and telephone communications with P. Magill and V. Driver regarding marketing meeting; | 575 | $ 230.00 | Ray Battaglia | 1009 |
| 1/19/2023 | 0.3 | Business Operations | Email to S. Lieu regarding attempted reqistration of competing website in Asia; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 1/20/2023 | 0.2 | Business Operations | Telephone conference with A. Jones regarding marketing agreement and sponsorships; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/23/2023 | 0.5 | Business Operations | Telephone conference with P. Magill regarding MOR, marketing proposals, communications with A. Jones and K. Kimpler; | 575 | $ 287.50 | Ray Battaglia | 1009 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 1/26/2023 | 0.3 | Business Operations | Receipt and review of weekly sales settlement statement; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 2/3/2023 | 0.6 | Business Operations | Telephone conference with V. Driver regarding document requests and operational issues; | 575 | $ 345.00 | Ray Battaglia | 1016 |
| 2/6/2023 | 0.2 | Business Operations | Email communications with V. Driver regarding update on Information from debtor; telephone conference with J. Shulse regarding same; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| 2/8/2023 | 0.2 | Business Operations | Telephone conference with V. Driver regarding operational issues; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| 2/8/2023 | 0.2 | Business Operations | Email and telephone communications with V. Driver and J. Shulse regarding financial data; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| 2/15/2023 | 0.6 | Business Operations | Receipt and review of Ready Alliance consignment agreement, draft proposed revisions to same and forward to client; | 575 | $ 345.00 | Ray Battaglia | 1016 |
| 2/15/2023 | 0.9 | Business Operations | Conference call with P. Magill, J. Shulse, B. Masters regarding financials, MOR's and other matters; | 575 | $ 517.50 | Ray Battaglia | 1016 |
| 2/23/2023 | 0.3 | Business Operations | Review revised Ready Alliance contract and email to client regarding same; | 575 | $ 172.50 | Ray Battaglia | 1016 |
| 2/23/2023 | 0.2 | Business Operations | Receipt and review of Weekly Sales Reconciliation report; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| 2/28/2023 | 0.9 | Business Operations | Telephone conference with P. Magill regarding estate operations, asset sales, plan of reorganization and lift stay motion and hearing; | 575 | $ 517.50 | Ray Battaglia | 1016 |
| 2/28/2023 | 0.7 | Business Operations | Telephone conference with P. Magill regarding form NDA; draft form of NDA for use by parties receiving confidential information; | 575 | $ 402.50 | Ray Battaglia | 1016 |
| SubTotal | 79.2 | | | | $ 40,710.00 | | |
| 7/31/2022 | 0.4 | Case Administration | Email and telephone communications with K. Lee regarding hearing preparations; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 8/3/2022 | 0.3 | Case Administration | Prepare and file amended bankruptcy petition; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/15/2022 | 0.9 | Case Administration | Video conference with client and co-counsel regarding review of forthcoming hearings and deadlines and coordination regarding responsibility for same; | 500 | $ 450.00 | Ray Battaglia | 992 |
| 8/16/2022 | 0.9 | Case Administration | Attend daily video conference with co-counsel and client regarding to do list and strategy; | 500 | $ 450.00 | Ray Battaglia | 992 |
| 8/17/2022 | 0.5 | Case Administration | Conference call with W. Snyder regarding search for experts on 3pl and broadcasting issues; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 8/26/2022 | 0.3 | Case Administration | Telephone conference with A. Jones regarding response to motion to appoint tort committee and remove the debtor; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/27/2022 | 1.2 | Case Administration | Video and telephone conferences with client and co-counsel regarding motion to remove the debtor and appoint a tort committee and motion to expedite same, status of lift stay order and other matters; | 500 | $ 600.00 | Ray Battaglia | 992 |
| 8/30/2022 | 0.6 | Case Administration | Daily status and strategy conference call with client and co-counsel; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 8/31/2022 | 0.6 | Case Administration | Video conference with client regarding discovery, hearings and operational issues: | 500 | $ 300.00 | Ray Battaglia | 992 |
| 9/13/2022 | 0.2 | Case Administration | Review status report and email communications with RJ Shannon regarding same; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/12/2022 | 0.8 | Case Administration | Conference call with client and co-counsel regarding developments, forthcoming hearings and discovery; | 500 | $ 400.00 | Ray Battaglia | 992 |
| 9/14/2022 | 0.7 | Case Administration | Video conference with K. Lee and M. Schwartz regarding meeting with Trustee and counsel to discuss operational and litigation issues; | 500 | $ 350.00 | Ray Battaglia | 992 |
| 9/20/2022 | 0.6 | Case Administration | Telephone conferences with M. Schwartz and K. Lee regarding communications with J. Martin and M. Haselden; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 9/21/2022 | 0.7 | Case Administration | Conference call with CRO and K. Lee and RJ Shannon regarding pending litigation and operational issues; | 500 | $ 350.00 | Ray Battaglia | 992 |
| 9/21/2022 | 0.5 | Case Administration | Telephone conferences with S. Jordan and J. Shulse regarding court's decision on retention of CRO and co-counsel pending issues and response to same; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 9/21/2022 | 0.1 | Case Administration | email communications with H. Nguyen regarding August MOR delay; | 500 | $ 50.00 | Ray Battaglia | 992 |
| 9/23/2022 | 0.6 | Case Administration | Conference call with K. Lee, RJ Shannon and M. Schwartz regarding transition; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 9/8/2022 | 0.2 | Case Administration | Receipt and review of PQPR's motions to expand powers of the Trustee and for expedited consideration; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 10/5/2022 | 0.3 | Case Administration | Telephone conference with P. Magill regarding meeting in Austin and regarding hearings, motions for reconsideration and cash collateral; | 500 | $ 150.00 | Ray Battaglia | 999 |
| 10/17/2022 | 0.3 | Case Administration | Receipt of request for information from US Trustee's office; order certificate of good standing and email response to same; | 500 | $ 150.00 | Ray Battaglia | 999 |
| 10/18/2022 | 1.6 | Case Administration | draft of motion and order to extend time to file a plan; | 500 | $ 800.00 | Ray Battaglia | 999 |
| 10/26/2022 | 0.4 | Case Administration | Telephone conferences with R. Chappel and with L. Freeman regarding extension of time to object to dischargeabiliity of debt; | 500 | $ 200.00 | Ray Battaglia | 999 |
| 10/26/2022 | 0.1 | Case Administration | Telephone conference with H. Nguyen regarding monthly operating reports; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/28/2022 | 0.2 | Case Administration | Email communications regading proposed stipulation extending discharge objection deadline; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/31/2022 | 0.3 | Case Administration | Email communications with R. Chapple re: Objection to Discharge Stipulation and review and comments on draft of same | 500 | $ 150.00 | Ray Battaglia | 999 |
| 11/7/2022 | 0.1 | Case Administration | Email communications with R. Saldana regarding hearings set for 11/16; email to K. Lee regarding same; | 500 | $ 50.00 | Ray Battaglia | 1002 |
| 11/8/2022 | 1.5 | Case Administration | Conference call with client, trustee and counsel to discuss pending matters; | 500 | $ 750.00 | Ray Battaglia | 1002 |
| 11/16/2022 | 0.7 | Case Administration | Email communications with R. Saldana regarding settings on motions to approve financial services and fulfillment agreements; prepare, file and serve notice of hearings; | 500 | $ 350.00 | Ray Battaglia | 1002 |
| 11/16/2022 | 0.2 | Case Administration | Prepare and file notice withdrawing errantly filed pleadings; | 500 | $ 100.00 | Ray Battaglia | 1002 |
| 11/18/2022 | 2.4 | Case Administration | Draft court advisory regarding payroll; email and telephone communications with trustee, client and S. Jordan regarding same; | 500 | $ 1,200.00 | Ray Battaglia | 1002 |
| 11/22/2022 | 0.2 | Case Administration | Review Trustee's Status Report; | 500 | $ 100.00 | Ray Battaglia | 1002 |
| 11/22/2022 | 0.3 | Case Administration | Email communications regarding return of retainer balance from expert witness; forward refund to D. Whitehair; | 500 | $ 150.00 | Ray Battaglia | 1002 |
| 11/22/2022 | 0.7 | Case Administration | Prepare, file and serve notice of hearings on12/19; | 500 | $ 350.00 | Ray Battaglia | 1002 |
| 11/6/2022 | 0.2 | Case Administration | Email communications with P. Magill regarding M3 meeting; | 500 | $ 100.00 | Ray Battaglia | 1002 |
| 11/28/2022 | 0.2 | Case Administration | Email communications regarding docket setting for 11/29; | 500 | $ 100.00 | Ray Battaglia | 1002 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 12/1/2022 | 0.8 | Case Administration | Telephone conferences with P. Magill regarding A. Jones potential bankruptcy filing; | 500 | $ 400.00 | Ray Battaglia | 1006 |
| 12/6/2022 | 1.9 | Case Administration | Prepare file and serve Second Motion to Extend Deadline to file Plan; | 500 | $ 950.00 | Ray Battaglia | 1006 |
| 12/2/2022 | 0.9 | Case Administration | Email communications with A. Jones counsel regarding motion for Joint Administration, review draft motion regarding same and forward comments to same to counsel; | 500 | $ 450.00 | Ray Battaglia | 1006 |
| 12/2/2022 | 0.9 | Case Administration | Prepare and file notices of appearance for firm and P. Magill in the A, Jones bankruptcy case; | 500 | $ 450.00 | Ray Battaglia | 1006 |
| 12/5/2022 | 0.5 | Case Administration | Telephone conference with V. Driver regarding coordination of financial advisors, status conference and motion for joint administration; | 500 | $ 250.00 | Ray Battaglia | 1006 |
| 12/5/2022 | 0.2 | Case Administration | Telephone conference with S. Lemmon regarding proposed joint administration of cases; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/7/2022 | 0.5 | Case Administration | Telephone conferences with P. Magill regarding MOR's, sales taxes, status conference in the A. Jones chapter 11 and other matters; | 500 | $ 250.00 | Ray Battaglia | 1006 |
| 12/7/2022 | 1.3 | Case Administration | Attend status conference in A. Jones bankruptcy case; | 500 | $ 650.00 | Ray Battaglia | 1006 |
| 12/7/2022 | 0.6 | Case Administration | Telephone conference with V. Driver regarding status conference cooperation between debtor and A. Jones advisors, Auriam contracts and other matters; | 500 | $ 300.00 | Ray Battaglia | 1006 |
| 12/7/2022 | 0.4 | Case Administration | Prepare, file and serve notice of hearing on Second Motion to Extend Time to File a Plan of Reorganization; | 500 | $ 200.00 | Ray Battaglia | 1006 |
| 12/9/2022 | 1.1 | Case Administration | Introduction call with client, V. Driver and A. Jones Financial Advisors; | 500 | $ 550.00 | Ray Battaglia | 1006 |
| 12/14/2022 | 0.3 | Case Administration | Receipt and review US Trustee's objection to joint administration; | 500 | $ 150.00 | Ray Battaglia | 1006 |
| 12/14/2022 | 0.2 | Case Administration | Receipt and review of US Trustee objection to joint administration; | 500 | $ 100.00 | Ray Battaglia | 1009 |
| 12/15/2022 | 1.4 | Case Administration | Receipt and review draft MOR's for July through November; email to J. Shulse regarding comments to same; | 500 | $ 700.00 | Ray Battaglia | 1006 |
| 12/20/2022 | 0.2 | Case Administration | Email communication with H. Nguyen regarding FSS Bank Statements | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/19/2022 | 0.3 | Case Administration | Telephone conference with P. Magill regarding status of resolutions of matters set for hearing; | 500 | $ 150.00 | Ray Battaglia | 1006 |
| 12/16/2022 | 1.6 | Case Administration | Finalize and file monthly operating reports for July through November 2022; | 500 | $ 800.00 | Ray Battaglia | 1006 |
| 12/16/2022 | 0.2 | Case Administration | Telephone conference with P. Magill regarding status of MOR's and other operational issues; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/2/2022 | 0.2 | Case Administration | Receipt and review of A. Jones Voluntary Petition (Chapter 11); | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/6/2022 | 0.1 | Case Administration | Email communications with H. Nguyen regarding Monthly Operating Reports; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/13/2022 | 0.2 | Case Administration | Receipt and review of notice of appointment of creditors committee in Alex case and email communications regarding same; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/28/2022 | 0.4 | Case Administration | Telephone conference with P. Magill regarding Jones financial advisors request for meeting; | 575 | $ 230.00 | Ray Battaglia | 1006 |
| 1/2/2023 | 0.1 | Case Administration | Telephone conference with P. Magill regarding status hearing set for 1/6; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/4/2023 | 0.1 | Case Administration | Telephone conference with P. Magill regarding meeting with Jones financial advisors; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/6/2023 | 0.4 | Case Administration | Attend status conference; | 575 | $ 230.00 | Ray Battaglia | 1009 |
| 1/16/2023 | 0.3 | Case Administration | Telephone conference with J. Shulse regarding MOR and cash collateral budget; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 1/16/2023 | 0.4 | Case Administration | Receipt and review of December MOR; | 575 | $ 230.00 | Ray Battaglia | 1009 |
| 1/19/2023 | 0.2 | Case Administration | Email communications with J. Ruff regarding removal of creditor from mailing list; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/20/2023 | 0.2 | Case Administration | Telephone conference with P. Magill regarding MOR and hearings set for 1/20; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/22/2023 | 0.5 | Case Administration | Receipt and review of executed MOR for December 2022 redact confidential information and file same; | 575 | $ 287.50 | Ray Battaglia | 1009 |
| 1/25/2023 | 0.2 | Case Administration | Telephone conference with P. Magill regarding meeting with A Jones representatives; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/25/2023 | 0.2 | Case Administration | Receipt and review of A. Jones December 2022 MOR; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 2/15/2023 | 0.1 | Case Administration | Rieceipt and review of Courts orders extending deadlines and calendar all deadlines; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/15/2023 | 0.6 | Case Administration | Receipt and review of January 2023 MOR; finalize and file same; | 575 | $ 345.00 | Ray Battaglia | 1016 |
| 2/16/2023 | 0.5 | Case Administration | Finalize and file January MOR; | 575 | $ 287.50 | Ray Battaglia | |
| **SubTotal** | **37.8** | | | | **$ 19,215.00** | | |
| 10/11/2022 | 0.1 | Claims Administration and Objections | Review Ally Bank proofs of claim; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 11/16/2022 | 1.1 | Claims Administration and Objections | Legal analysis of requirements for consignment agreement; telephone conference with H. Belove regarding same; telephone conference with P. Magill regarding same; | 500 | $ 550.00 | Ray Battaglia | 1002 |
| 11/6/2022 | 0.2 | Claims Administration and Objections | Email communications with P. Magill regarding disputed claims concerning Alex's War DVD Payment | 500 | $ 100.00 | Ray Battaglia | 1002 |
| 1/9/2023 | 0.2 | Claims Administration and Objections | Receipt and review of Texas Comptroller's claim; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/18/2023 | 0.3 | Claims Administration and Objections | Telephone conference with L. Butler regarding request for extention of time to file Auriam claim; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 1/18/2023 | 0.6 | Claims Administration and Objections | Receipt and review of Auriam proof of claim and telephone conference with P. Magill regarding same; email same to client; | 575 | $ 345.00 | Ray Battaglia | 1009 |
| 1/24/2023 | 0.1 | Claims Administration and Objections | Email communications regarding retraction demand and responses to same; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 2/16/2023 | 1.1 | Claims Administration and Objections | Email communications with Judge Isgur regarding financial information relative to Debtor; numerous email communications with Judge Isgur and other constituents regarding meeting with Judge Isgur; | 575 | $ 632.50 | Ray Battaglia | 1016 |
| **SubTotal** | **3.7** | | | | **$ 2,022.50** | | |
| 8/7/2022 | 0.2 | Employment and Fee Application | Review and comment on application to employ S&L; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/8/2022 | 0.5 | Employment and Fee Application | Initial drafting of application to employ firm as bankruptcy co-counsel; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 8/8/2022 | 0.3 | Employment and Fee Application | Draft attorney disclosure of compensation; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/8/2022 | 1.8 | Employment and Fee Application | Draft Disclosure of Compensation and Declaration for application to retain firm; | 500 | $ 900.00 | Ray Battaglia | 992 |
| 8/22/2022 | 0.4 | Employment and Fee Application | Video conference with co-counsel and client regarding applications to employ special litigation counsel; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 8/29/2022 | 1.4 | Employment and Fee Application | Attend hearing on motion to lift stay and on applications to employ special litigation counsel; pre and post hearing telephone conferences with client and co-counsel regarding same and strategy going forward; | 500 | $ 700.00 | Ray Battaglia | 992 |
| 9/20/2022 | 7 | Employment and Fee Application | Attend status conference and hearings on retention of professionals; | 500 | $ 3,500.00 | Ray Battaglia | 992 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 9/21/2022 | 1.7 | Employment and Fee Application | Telephone conferences and email communications with J. Higgins, W. Kitchens, T. Howley and E. Taube regarding identifying prospective co-counsel; | 500 | $ 850.00 | Ray Battaglia | 992 |
| 9/21/2022 | 1.9 | Employment and Fee Application | Telephone and email communications with G. Milligan, D. McManigal and P. Magill regarding identification of possible replacement CRO's; | 500 | $ 950.00 | Ray Battaglia | 992 |
| 9/22/2022 | 0.2 | Employment and Fee Application | Review email from P. Magill regarding his background and qualifications; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/22/2022 | 0.6 | Employment and Fee Application | Telephone conference with P. Magill regarding successor CRO role; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 9/23/2022 | 0.3 | Employment and Fee Application | Telephone conference with A. Catmull regarding co-counsel and references for CRO; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/23/2022 | 0.3 | Employment and Fee Application | Telephone conference with James Katchadurian regarding willingness to be considered for CRO role; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/23/2022 | 1.6 | Employment and Fee Application | Draft application and order for approval of retention of CRO; | 500 | $ 800.00 | Ray Battaglia | 992 |
| 9/26/2022 | 0.3 | Employment and Fee Application | Telephone conference with P. Magill regarding meeting in Austin, proposed retention of M3 and other matters regarding selection of replacement CRO; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/28/2022 | 1.3 | Employment and Fee Application | Draft declaration for P. Magill; revise application to employ CRO and order on same; email to P. Magill regarding same; | 500 | $ 650.00 | Ray Battaglia | 992 |
| 9/15/2022 | 0.2 | Employment and Fee Application | Receipt and review of Sub V Trustee's statement regarding professional retention applications and Plaintiff's joinders to objections of the US Trustee; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/30/2022 | 1.7 | Employment and Fee Application | Receipt and review of Magill engagement letter; telephone conference with P. Magill, M. Haselden and S. Jordan regarding same; | 500 | $ 850.00 | Ray Battaglia | 992 |
| 10/3/2022 | 0.2 | Employment and Fee Application | Numerous emails to S. Jordan and J. Delassio regarding execution of P. Magill engagement agreement; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/4/2022 | 0.1 | Employment and Fee Application | Telephone conference and email with R. Saldana regarding hearing date on application to retain CRO; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/7/2022 | 0.1 | Employment and Fee Application | Email communications with H. Nguyen regarding proposed revisions to CRO retention order; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/11/2022 | 0.2 | Employment and Fee Application | Receipt and review application to retain Jackson Walker as counsel to the sub V Trustee; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 11/7/2022 | 0.9 | Employment and Fee Application | Receipt of draft M3 engagement letter; forward to client and review and comment on same; | 500 | $ 450.00 | Ray Battaglia | 1002 |
| 12/21/2022 | 0.1 | Employment and Fee Application | Email communication with R. Saldana regarding proposed Order Submission on employment of Texas Appellate counsel; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/20/2022 | 0.3 | Employment and Fee Application | Review proposed order on retention of Texas appellate counsel and upload same; | 500 | $ 150.00 | Ray Battaglia | 1006 |
| 12/30/2022 | 0.2 | Employment and Fee Application | Telephone conference with C. Stevenson regarding proposed mediation order and application to employ tax accountant; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/28/2022 | 0.2 | Employment and Fee Application | Email communication with P. Magill regarding Application to Employ Tax Accountant; | 575 | $ 115.00 | Ray Battaglia | 1006 |
| 12/29/2022 | 0.2 | Employment and Fee Application | Receipt and review of Application to Employ Blackbriar in the Jones case; | 575 | $ 115.00 | Ray Battaglia | 1006 |
| 1/16/2023 | 0.1 | Employment and Fee Application | Email communications with Texas trial and appellate counsel regarding retention in the A Jones case; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 2/9/2023 | 0.1 | Employment and Fee Application | Email communications with V. Driver regarding Tax Accountant retention; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/6/2023 | 0.1 | Employment and Fee Application | Review application to employ Nardello & Co by Jones Committee; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/8/2023 | 0.4 | Employment and Fee Application | Email communications regarding interim compensation for special Texas trial and appellate counsel; | 575 | $ 230.00 | Ray Battaglia | 1016 |
| SubTotal | 24.9 | | | | $ 12,532.50 | | |
| 9/12/2022 | 0.5 | Employment and Fee Application Objections | Review objections to retention of M. Schwartz and Shannon & Lee; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 9/21/2022 | 0.5 | Employment and Fee Application Objections | Telephone conference with Trustee and counsel regarding replacement counsel and CRO, consignment arrangement and mediation; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 9/21/2022 | 0.1 | Employment and Fee Application Objections | Telephone conference with S. Jordan regarding P. Magill regarding replacement CRO; | 500 | $ 50.00 | Ray Battaglia | 992 |
| 9/12/2022 | 0.2 | Employment and Fee Application Objections | Receipt and review of US Trustee's objections to employment applications or Shannon & Lee and Schwartz & Associates; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/29/2022 | 0.7 | Employment and Fee Application Objections | Revise proposed order setting interim compensation procedures; upload same; | 500 | $ 350.00 | Ray Battaglia | 992 |
| 10/3/2022 | 0.3 | Employment and Fee Application Objections | Email communications with N. Pattis and with client regarding payment of Pattis & Smith for October invoice; | 500 | $ 150.00 | Ray Battaglia | 999 |
| 10/3/2022 | 1.2 | Employment and Fee Application Objections | Email to S. Lemmon, M. Haselden and P. Magill regarding status of retention of CRO and email to P. Magill to execute Declaration for same; finalize, file and serve application to employ CRO; | 500 | $ 600.00 | Ray Battaglia | 999 |
| 10/8/2022 | 0.5 | Employment and Fee Application Objections | Email communications among K. Lee, RJ Shannon and S. Jordan regarding motions to reconsider denial of applications to employ professionals; | 500 | $ 250.00 | Ray Battaglia | 999 |
| 10/10/2022 | 0.5 | Employment and Fee Application Objections | Telephone conference with K. Lee and RJ Shannon regarding motions for reconsideration; | 500 | $ 250.00 | Ray Battaglia | 999 |
| 10/10/2022 | 0.2 | Employment and Fee Application Objections | Receipt and review of A. Jones response to motion for reconsideration; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/5/2022 | 0.4 | Employment and Fee Application Objections | Telephone conferences with H. Nguyen regarding application to retain P. Magill and motions for reconsideration by Shannon & Lee and Schwartz & Associates; | 500 | $ 200.00 | Ray Battaglia | 999 |
| 10/5/2022 | 0.3 | Employment and Fee Application Objections | Telephone conference with K. Lee regarding conference with US Trustee on his motion for reconsideration; | 500 | $ 150.00 | Ray Battaglia | 999 |
| 10/5/2022 | 0.6 | Employment and Fee Application Objections | Telephone conference with S. Jordan regarding motions for reconsideration and new CRO; | 500 | $ 300.00 | Ray Battaglia | 999 |
| 10/7/2022 | 0.4 | Employment and Fee Application Objections | Telephone conferences with K. Lee regarding A. Jones issues with Motion for Reconsideration and state of negotiations with US Trustee regarding same; | 500 | $ 200.00 | Ray Battaglia | 999 |
| 10/11/2022 | 0.2 | Employment and Fee Application Objections | Receipt and review of the Objection of the US Trustee to the motions to reconsider; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/11/2022 | 0.2 | Employment and Fee Application Objections | Receipt and review of Shannon & Lee and M. Schwartz reply to A. Jones Response and Objection to Motion for Reconsideration; | 500 | $ 100.00 | Ray Battaglia | 1002 |
| 10/17/2022 | 0.1 | Employment and Fee Application Objections | Email exchange regarding extension of 3pl term sheet; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/27/2022 | 0.6 | Employment and Fee Application Objections | Email and telephone conferences with N. Pattis and P. Magill regarding appellate fees; | 500 | $ 300.00 | Ray Battaglia | 999 |
| 11/2/2022 | 0.3 | Employment and Fee Application Objections | Review Fertitta Reynal invoice and email to A. Reynal regarding same; email to notice parties regarding special counsel interim fee statement; | 500 | $ 150.00 | Ray Battaglia | 1002 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 11/7/2022 | 0.6 | Employment and Fee Application Objections | Video conference with K. Lee, RJ Shannon, M. Ridolfo and M. Schwartz regarding fee applications and motions for reconsideration; | 500 | $ 300.00 | Ray Battaglia | 1002 |
| 11/10/2022 | 0.7 | Employment and Fee Application Objections | Receipt and review of proposed settlement offer from Shannon & Lee and Schwartz & Associates Email communications with S. Jordan and K. Lee regarding settlement proposal for professionals fees; | 500 | $ 350.00 | Ray Battaglia | 1002 |
| 11/14/2022 | 0.4 | Employment and Fee Application Objections | Telephone conference with L. Freeman regarding fee applications of Shannon & Lee and MSA; email communications with S. Jordan regarding same; | 500 | $ 200.00 | Ray Battaglia | 1002 |
| 11/14/2022 | 0.5 | Employment and Fee Application Objections | Reciept and review of objection of US Trustee to Shannon & Lee and MSA fee applications; | 500 | $ 250.00 | Ray Battaglia | 1002 |
| 11/14/2022 | 0.3 | Employment and Fee Application Objections | Receipt of A. Jones objections to fee applications; | 500 | $ 150.00 | Ray Battaglia | 1002 |
| 11/3/2022 | 0.2 | Employment and Fee Application Objections | Telephone conference with K. Lee regarding Shannon & Lee fees; | 500 | $ 100.00 | Ray Battaglia | 1002 |
| 11/9/2022 | 0.3 | Employment and Fee Application Objections | Email communications with RJ Shannon regarding S&L and Schwartz Admin Expense Request and review draft proposed orders regarding same; | 500 | $ 150.00 | Ray Battaglia | 1002 |
| 11/2/2022 | 0.1 | Employment and Fee Application Objections | Email communications regarding Firm's interim fee statement; | 500 | $ 50.00 | Ray Battaglia | 1002 |
| 11/30/2022 | 0.4 | Employment and Fee Application Objections | Telephone conference with K. Lee regarding disputed professionals fee claims of Shannon & Lee and MSA; | 500 | $ 200.00 | Ray Battaglia | 1002 |
| 12/2/2022 | 0.2 | Employment and Fee Application Objections | Email communications with client and notice parties regarding interim compensation for firm and Reynal firm; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/5/2022 | 0.1 | Employment and Fee Application Objections | Email communications with V. Driver regarding A. Jones Employment contract; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/8/2022 | 0.1 | Employment and Fee Application Objections | Email to P. Magill regarding A. Jones employment agreement; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/9/2022 | 0.8 | Employment and Fee Application Objections | Telephone conference with P. Magill regarding A. Jones employment contract and pursuit of appeal; | 500 | $ 400.00 | Ray Battaglia | 1006 |
| 12/9/2022 | 0.2 | Employment and Fee Application Objections | Receipt and review of PQPR objection to retention of M3; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/13/2022 | 0.1 | Employment and Fee Application Objections | Email exchanges with A. Reynal and with Jones counsel regarding payment of professionals by Jones; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/18/2022 | 0.1 | Employment and Fee Application Objections | Email communication with P. Magill regarding November Interim Compensation | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/21/2022 | 0.1 | Employment and Fee Application Objections | Email communication with P. Magill regarding Reynal Interim Compensation for October | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/16/2022 | 0.2 | Employment and Fee Application Objections | Receipt and review of Objection by PQPR to application to employ M3; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/16/2022 | 0.2 | Employment and Fee Application Objections | Receipt and review of SubV trustee's Response to objection to M3 Application. | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/21/2022 | 0.1 | Employment and Fee Application Objections | Email communications from A. Reynal regarding payment of pre-petition fees; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/30/2022 | 0.3 | Employment and Fee Application Objections | Receipt of email from C. Stevenson regarding Application to Employ Tax Accountant review proposed application; | 500 | $ 150.00 | Ray Battaglia | 1006 |
| 12/29/2022 | 0.4 | Employment and Fee Application Objections | Receipt and review of Shannon & Lee reply to objections to allowance of administrative expense; | 575 | $ 230.00 | Ray Battaglia | 1006 |
| 1/2/2023 | 0.7 | Employment and Fee Application Objections | Receipt and review of Monthly Fee Statement of Subchapter V Trustee for months of Aug-Dec 2022; | 575 | $ 402.50 | Ray Battaglia | 1009 |
| 1/3/2023 | 0.2 | Employment and Fee Application Objections | Receipt and review of email communications from K. Jones and email communications with RJ Shannon regarding responses to same; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/4/2023 | 0.1 | Employment and Fee Application Objections | Prepare and serve notice of December 2022 fees in accordance with the Interim Compensation Order; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/13/2023 | 0.1 | Employment and Fee Application Objections | Telephone conference with S. Jordan regarding Martin Disiere invoices; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/13/2023 | 0.5 | Employment and Fee Application Objections | Review Martin Disiere fee statements and email communications with L. Haines regarding same; | 575 | $ 287.50 | Ray Battaglia | 1009 |
| 1/5/2023 | 0.3 | Employment and Fee Application Objections | Receipt and review of Jackson Walker's interim fee statements; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 1/16/2023 | 1.2 | Employment and Fee Application Objections | Review Martin Disiere fee statements from August through December and calculate estate responsibility under the interim fee process; | 575 | $ 690.00 | Ray Battaglia | 1009 |
| 1/17/2023 | 0.4 | Employment and Fee Application Objections | Conference call with A. Reynal and with C. Martin regarding appellate counsel retentions and fees; | 575 | $ 230.00 | Ray Battaglia | 1009 |
| 1/19/2023 | 0.1 | Employment and Fee Application Objections | Email communications regarding Reynal firm engagement; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/19/2023 | 0.5 | Employment and Fee Application Objections | Receipt and review of Shannon and Lee hearing exhibits on motion for reconsideration; | 575 | $ 287.50 | Ray Battaglia | 1009 |
| 1/23/2023 | 0.1 | Employment and Fee Application Objections | Email with C. Madden regarding status of fee applications;; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/31/2023 | 0.1 | Employment and Fee Application Objections | Receipt and review of Haselden Farrow rate increase notice; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/7/2023 | 0.5 | Employment and Fee Application Objections | Telephone conference with M. Ridulfo regarding settlement of MSA and Shannon and Lee claims; telephone conferences with H. Nguyen, L. Freeman and P. Magill regarding same; | 575 | $ 287.50 | Ray Battaglia | 1016 |
| 2/10/2023 | 0.4 | Employment and Fee Application Objections | Telephone conferences with M. Ridulfo, L. Freemen and M. Salvucci regarding settlement proposal regarding Shannon & Lee and MSA fee applications. | 575 | $ 230.00 | Ray Battaglia | 1016 |
| 2/10/2023 | 0.3 | Employment and Fee Application Objections | Telephone conference with M. Ridulfo regarding status of settlement negotiations with Shannon & Lee and MSA; telephone confference with L. Freeman regarding same; | 575 | $ 172.50 | Ray Battaglia | 1016 |
| 2/28/2023 | 0.3 | Employment and Fee Application Objections | Email communications with client regarding invoices for interim compensation to Texas litigation and appellate counsel; telephone conference with P. Magill regarding same; | 575 | $ 172.50 | Ray Battaglia | 1016 |
| SubTotal | 20 | | | | $ 10,465.00 | | |
| 8/4/2022 | 0.3 | Financing and Cash Collateral | Revise interim cash collateral budget to conform to court's ruling and email communications with client regarding same; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/2/2022 | 0.6 | Financing and Cash Collateral | Numerous telephone and email communications with J. Martin regarding proposed resolution of disputes regarding first day motions and terms of orders on same; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 8/2/2022 | 0.2 | Financing and Cash Collateral | Numerous telephone and email communications with M. Haselden regarding proposed resolution of disputes regarding first day motions and terms of orders on same; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/2/2022 | 0.6 | Financing and Cash Collateral | Numerous telephone and email communications with K. Lee and S, Lemmon regarding proposed resolution of disputes regarding first day motions and terms of orders on same; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 8/2/2022 | 0.1 | Financing and Cash Collateral | Email communications with H. Nguyen regarding proposed resolution of disputes regarding first day motions and terms of orders on same; | 500 | $ 50.00 | Ray Battaglia | 992 |
| 8/11/2022 | 2.2 | Financing and Cash Collateral | Numerous telephone and email communications with regarding fulfillment and motion to amend interim cash collateral order; draft, revise, finalize and file motion and order; | 500 | $ 1,100.00 | Ray Battaglia | 992 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 8/11/2022 | 0.9 | Financing and Cash Collateral | Video conference with co-counsel and client regarding status of motion to amend interim cash collateral order and other matters; | 500 | $ 450.00 | Ray Battaglia | 992 |
| 8/11/2022 | 1.6 | Financing and Cash Collateral | Telephone and email communications with US Trustee H. Nguyen regarding motion to amend cash collateral order; numerous email and telephone conferences with co-counsel and client regarding same to consider resolution and trial preparations; | 500 | $ 800.00 | Ray Battaglia | 992 |
| 8/11/2022 | 0.3 | Financing and Cash Collateral | Revise witness and exhibit list; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/11/2022 | 1.5 | Financing and Cash Collateral | Prepare outline for witness examination and opening remarks; | 500 | $ 750.00 | Ray Battaglia | 992 |
| 8/12/2022 | 2.8 | Financing and Cash Collateral | Prepare witness examination outline for P. Riley, final trial preparations for hearing on motion to amend interim cash collateral order; receipt and review of plaintiff's trial exhibits; numerous telephone conferences with co-counsel regarding same; telephone conference with R. Chapple regarding efforts to negotiate terms for order; interview P. Riley from Blue Asension regarding same; | 500 | $ 1,400.00 | Ray Battaglia | 992 |
| 8/12/2022 | 4.8 | Financing and Cash Collateral | Trial on Motion to Amend Cash Collateral Order; | 500 | $ 2,400.00 | Ray Battaglia | 992 |
| 8/13/2022 | 0.2 | Financing and Cash Collateral | Telephone conference with S. Lemmon, counsel to PQPR regarding outcome of hearing on motion to amend cash collateral order; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/16/2022 | 0.2 | Financing and Cash Collateral | Review weekly budget variance report and email to client regarding questions regarding same; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/17/2022 | 0.2 | Financing and Cash Collateral | Financing and Cash Collateral | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/17/2022 | 0.6 | Financing and Cash Collateral | Conference call with client and co-counsel regarding third party stay, discovery, cash collateral hearings and other matters; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 8/17/2022 | 0.3 | Financing and Cash Collateral | Review budget variance report; telephone conference with M. Schwartz regarding same and regarding conference with W. Snyder; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/18/2022 | 0.5 | Financing and Cash Collateral | Review proposed interim cash collateral order from plaintiff's counsel and telephone and email communications with client, K. Lee and S. Lemmon (PQPR counsel) regarding same; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 8/22/2022 | 0.6 | Financing and Cash Collateral | Email and telephone conferences with client and R. Chapple regarding agreement on cash collateral order and budget; review budget and telephone conference with M. Schwartz regarding same and revisions to same; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 8/23/2022 | 1.3 | Financing and Cash Collateral | Telephone and email communications with M. Schwartz, H. Nugyen, M. Haseldon and J. Martin regarding modifications to cash collateral budget and revise cash collateral order. finalize and upload same; | 500 | $ 650.00 | Ray Battaglia | 992 |
| 8/23/2022 | 0.4 | Financing and Cash Collateral | Prepare and file notice of payment of PQPR and send cash disbursement report; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 8/24/2022 | 0.2 | Financing and Cash Collateral | Telephone conferences with S. Jordan regarding preparations for hearing on cash collateral and CT Plaintiff's lift stay motion; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/24/2022 | 0.9 | Financing and Cash Collateral | Attend hearings on cash collateral motion and lift stay motion; | 500 | $ 450.00 | Ray Battaglia | 992 |
| 8/31/2022 | 0.2 | Financing and Cash Collateral | Receipt and revise cash collateral report and transmit to creditors per cash collateral order; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/10/2022 | 0.3 | Financing and Cash Collateral | Financing and Cash Collateral | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/11/2022 | 0.8 | Financing and Cash Collateral | Receipt of revised interim cash collateral budget; draft proposed third interim cash collateral order and forward same to creditors, sub V trustee and US Trustee; | 500 | $ 400.00 | Ray Battaglia | 992 |
| 9/8/2022 | 0.3 | Financing and Cash Collateral | Review revised cash collateral report and forward same to parties pursuant to cash collateral order; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/13/2022 | 0.3 | Financing and Cash Collateral | Telephone conference and email communications with L. Freeman regarding comments to cash collateral order; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/13/2022 | 1 | Financing and Cash Collateral | Attend hearing on cash collateral and motion to compel discovery; | 500 | $ 500.00 | Ray Battaglia | 992 |
| 9/13/2022 | 0.2 | Financing and Cash Collateral | Receipt and review of week 6 cash uses report and forward same to interested parties; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/9/2022 | 0.1 | Financing and Cash Collateral | Telephone conference with M. Schwartz regarding cash collateral budget; | 500 | $ 50.00 | Ray Battaglia | 992 |
| 9/12/2022 | 0.4 | Financing and Cash Collateral | Numerous email communications with constituent parties and client regarding interim cash collateral order; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 9/26/2022 | 0.2 | Financing and Cash Collateral | Telephone conference with S. Lemmon regarding Trustee's proposed retention of M3 Partners and use of cash collateral regarding same; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/2/2022 | 0.6 | Financing and Cash Collateral | Receipt and review of Plaintiff's objections to cash collateral motion; review plaintiff's witness and exhibit list and proposed exhibits; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 8/2/2022 | 0.2 | Financing and Cash Collateral | Video conference with S. Lemmon regarding cash collateral hearing; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 10/7/2022 | 1.9 | Financing and Cash Collateral | Video conference with P. Magill and S. Lemmon regarding PQPR and cash collateral; post mortem with P. Magill; | 500 | $ 950.00 | Ray Battaglia | 999 |
| 10/10/2022 | 0.5 | Financing and Cash Collateral | Financing and Cash Collateral | 500 | $ 250.00 | Ray Battaglia | 999 |
| 10/10/2022 | 0.4 | Financing and Cash Collateral | Financing and Cash Collateral | 500 | $ 200.00 | Ray Battaglia | 999 |
| 10/10/2022 | 0.2 | Financing and Cash Collateral | Email communication with P. Magill regarding cash collateral, and other matters set for 10/12; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/10/2022 | 0.3 | Financing and Cash Collateral | Telephone conference with R. Chapple regarding cash collateral budget and other matters set for 10/12; | 500 | $ 150.00 | Ray Battaglia | 999 |
| 10/7/2022 | 0.7 | Financing and Cash Collateral | Telephone conference with S. Lemmon regarding inventory purchase payment to PQPR and cash collateral issues; | 500 | $ 350.00 | Ray Battaglia | 999 |
| 10/7/2022 | 0.9 | Financing and Cash Collateral | Telephone conference with P. Magill regarding conference with S. Lemmon, cash collateral and bridging absence of accounting function at FSS; | 500 | $ 450.00 | Ray Battaglia | 999 |
| 10/7/2022 | 0.2 | Financing and Cash Collateral | Financing and Cash Collateral | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/11/2022 | 1.3 | Financing and Cash Collateral | Review PQPR limited objection to cash collateral use; telephone conference with S. Lemmon regarding same; conference call with S. Lemmon, D. Jones and R. Magill regarding limited use agreement; telephone conference with client regarding same and other operations issues; | 500 | $ 650.00 | Ray Battaglia | 999 |
| 10/11/2022 | 1.7 | Financing and Cash Collateral | Receipt of cash collateral budget; telephone conference with J. Shulse regarding same; revise budget accordingly; draft fourth interim cash collateral order and notice of filing proposed order; email to parties in interest regarding same; | 500 | $ 850.00 | Ray Battaglia | 999 |
| 10/12/2022 | 2.2 | Financing and Cash Collateral | Meetings with counsel for various constituents regarding hearings; attend hearings on cash collateral motion, application to retain CRO, motions for reconsideration and other matters; | 500 | $ 1,100.00 | Ray Battaglia | 999 |
| 10/17/2022 | 0.3 | Financing and Cash Collateral | Telephone conference with S. Lemmon regarding cash collateral budgeting; | 500 | $ 150.00 | Ray Battaglia | 999 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 10/22/2022 | 0.4 | Financing and Cash Collateral | Review draft 4-week cash collateral budget; | 500 | $ 200.00 | Ray Battaglia | 999 |
| 10/24/2022 | 1.6 | Financing and Cash Collateral | Video conference with client, J. Shulse, D. Whitehair and M. Haselden regarding budget and cash collateral; | 500 | $ 800.00 | Ray Battaglia | 999 |
| 10/24/2022 | 0.8 | Financing and Cash Collateral | Telephone conference with S. Lemmon regarding cash collateral budget and terms of interim cash collateral order; draft fifth interim cash collateral order; email to client and S. Lemmon regarding same; | 500 | $ 400.00 | Ray Battaglia | 999 |
| 10/25/2022 | 0.2 | Financing and Cash Collateral | Telephone conference with H. Nguyen regarding proposed cash collateral order; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/26/2022 | 0.8 | Financing and Cash Collateral | Prepare for and attend cash collateral hearing. | 500 | $ 400.00 | Ray Battaglia | 999 |
| 11/8/2022 | 0.5 | Financing and Cash Collateral | Receipt and review of draft objection to fee applications of Shannon & Lee and Schwartz; email communications with client regarding same; | 500 | $ 250.00 | Ray Battaglia | 1002 |
| 11/18/2022 | 0.7 | Financing and Cash Collateral | Draft sixth interim cash collateral order and email to PQPR counsel for review; | 500 | $ 350.00 | Ray Battaglia | 1002 |
| 11/17/2022 | 1.8 | Financing and Cash Collateral | Receipt and review of sixth interim cash collateral budget; numerous email and telephone communications with client regarding suggestions on budget line items; telephone and email communications with A. Reynal regarding same; telephone and email communications with client and trustee regarding additional disclosures; | 500 | $ 900.00 | Ray Battaglia | 1002 |
| 11/17/2022 | 0.1 | Financing and Cash Collateral | Email proposed cash collateral budget to constituents; | 500 | $ 50.00 | Ray Battaglia | 1002 |
| 11/21/2022 | 1.6 | Financing and Cash Collateral | Pre-hearing conference with counsel for Texas plaintiff's, PQPR and with trustee and client; attend hearing on cash collateral motion, motions to approve financial services and fulfillment agreements; | 500 | $ 800.00 | Ray Battaglia | 1002 |
| 11/20/2022 | 0.7 | Financing and Cash Collateral | Finalize and file proposed cash collateral order and court advisory; | 500 | $ 350.00 | Ray Battaglia | 1002 |
| 11/18/2022 | 0.4 | Financing and Cash Collateral | Draft proposed sixth interim cash collateral order and circulate same to relevant constituents; | 500 | $ 200.00 | Ray Battaglia | 1002 |
| 11/29/2022 | 0.4 | Financing and Cash Collateral | Email communications from J. Martin regarding court request for motion in lieu of stipulation on the Sandy Hook | Joint Motion to Abate; review draft motion and proposed order; | 500 | $ 200.00 | Ray Battaglia | 1002 |
| 12/15/2022 | 1.4 | Financing and Cash Collateral | Video conference with P. Magill and J. Shulse regarding MOR's and cash collateral budget; | 500 | $ 700.00 | Ray Battaglia | 1006 |
| 12/15/2022 | 0.8 | Financing and Cash Collateral | Email communications with client and J. Shulse regarding Cash Collateral budget; receipt and review of same; email communications to constituents regarding draft budget; | 500 | $ 400.00 | Ray Battaglia | 1006 |
| 12/19/2022 | 0.6 | Financing and Cash Collateral | Telephone conferences with S. Jordan and with V. Driver regarding cash collateral motion and other matters; | 500 | $ 300.00 | Ray Battaglia | 1006 |
| 12/18/2022 | 0.4 | Financing and Cash Collateral | Circulate proposed 7th interim cash collateral order; file proposed order with court after receipt of no comments; | 500 | $ 200.00 | Ray Battaglia | 1006 |
| 12/16/2022 | 0.6 | Financing and Cash Collateral | Draft proposed 7th Interim Cash Collateral Order and forward to PQPR counsel for approval; | 500 | $ 300.00 | Ray Battaglia | 1006 |
| 12/16/2022 | 0.2 | Financing and Cash Collateral | Telephone conference with H. Nguyen regarding questions on cash collateral budget; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/16/2022 | 0.5 | Financing and Cash Collateral | Telephone conference with S. Lemmon regarding cash collateral budget and sales reports; | 500 | $ 250.00 | Ray Battaglia | 1006 |
| 12/1/2022 | 0.2 | Financing and Cash Collateral | Email communications with S. Jordan regarding Cash Collateral Budget and Jones salary; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/16/2022 | 0.3 | Financing and Cash Collateral | Receipt and review of A. Jones limited objection to interim cash collateral use; | 500 | $ 150.00 | Ray Battaglia | 1006 |
| 12/16/2022 | 0.1 | Financing and Cash Collateral | Email communications with S. Lemmon regarding approval of cash collateral budget; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 1/13/2023 | 0.5 | Financing and Cash Collateral | Receipt and review draft Cash Collateral Budget and email to client regarding comments to same; | 575 | $ 287.50 | Ray Battaglia | 1009 |
| 1/17/2023 | 0.4 | Financing and Cash Collateral | Draft Eighth Interim Cash Collateral order; email to notice parties regarding same; | 575 | $ 230.00 | Ray Battaglia | 1009 |
| 1/17/2023 | 0.3 | Financing and Cash Collateral | Telephone conference with P. Magill regarding cash collateral budget and marketing meeting with A. Jones professionals; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 1/18/2023 | 0.3 | Financing and Cash Collateral | Telephone conference with H. Nguyen regarding cash collateral budget and motion for reconsideration of professional retention; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 1/18/2023 | 0.2 | Financing and Cash Collateral | Telephone conference with L. Freeman regarding cash collateral budget and regarding K, Jones emails and hearings set for 1/20; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/20/2023 | 2.9 | Financing and Cash Collateral | Attending hearings on cash collateral and other matters; | 575 | $ 1,667.50 | Ray Battaglia | 1009 |
| 2/2/2023 | 0.2 | Financing and Cash Collateral | Receipt and review of weekly sales reconciliation report; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| 2/2/2023 | 0.6 | Financing and Cash Collateral | Draft second notice of payment of PQPR inventory installment; | 575 | $ 345.00 | Ray Battaglia | 1016 |
| 2/2/2023 | 0.1 | Financing and Cash Collateral | Email communications regarding reconciliation of the credit on the PQPR account; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/9/2023 | 0.3 | Financing and Cash Collateral | Receipt and review of 6 week cash collateral budget; email communications with client regarding comments to same; | 575 | $ 172.50 | Ray Battaglia | 1016 |
| 2/10/2023 | 1.4 | Financing and Cash Collateral | Receipt and review of cash collateral budget; draft proposed 9th interim cash collateral order; telephone conference with P. Magill. S. Lemmon and J. Shulse regarding same; email to constituents regarding proposed order and budget; | 575 | $ 805.00 | Ray Battaglia | 1016 |
| 2/13/2023 | 0.3 | Financing and Cash Collateral | Telephone conference with H. Nguyen regarding proposed cash collateral order; finalize and upload proposed 9th interim cash collateral order; | 575 | $ 172.50 | Ray Battaglia | 1016 |
| 2/13/2023 | 0.8 | Financing and Cash Collateral | Draft, finalize and file agenda for February 14 hearings; | 575 | $ 460.00 | Ray Battaglia | 1016 |
| 2/14/2023 | 1.3 | Financing and Cash Collateral | Appearance at hearings on cash collateral, lease assumption, lift stay and asset sale; | 575 | $ 747.50 | Ray Battaglia | 1016 |
| 2/28/2023 | 0.2 | Financing and Cash Collateral | Finalize and file Notice of Payment to PQPR; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| **SubTotal** | **61.4** | | | | **$ 31,435.00** | | |
| 8/1/2022 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Video conference with State Court counsel regarding hearing in CT state court; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/1/2022 | 0.8 | Litigation: Contested Matters and Adversary Proceedings | Initial drafting of Witness and Exhibit list for cash collateral hearing; | 500 | $ 400.00 | Ray Battaglia | 992 |
| 8/2/2022 | 0.9 | Litigation: Contested Matters and Adversary Proceedings | Prepare and file witness and exhibit list and file same with court and transmit to parties; | 500 | $ 450.00 | Ray Battaglia | 992 |
| 8/2/2022 | 1.8 | Litigation: Contested Matters and Adversary Proceedings | Video conference with co-counsel and M. Schwartz for witness preparations for first day hearings; | 500 | $ 900.00 | Ray Battaglia | 992 |
| 8/2/2022 | 2.8 | Litigation: Contested Matters and Adversary Proceedings | Prepare witness examination outline and opening remarks for hearings on first day motions; | 500 | $ 1,400.00 | Ray Battaglia | 992 |
| 8/4/2022 | 0.5 | Litigation: Contested Matters and Adversary Proceedings | Telephone conferences with K. Lee and S. Jordan regarding jury deliberations in state court trial on Texas Plaintiff's claims; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 8/4/2022 | 1.8 | Litigation: Contested Matters and Adversary Proceedings | Revise proposed orders on First Day motions to conform to court's rulings; numerous emails and telephone conference with K. Lee and M. Schwartz regarding same and cash collateral budget; emails to opposing counsel regarding same; | 500 | $ 900.00 | Ray Battaglia | 992 |
| 8/7/2022 | 0.4 | Litigation: Contested Matters and Adversary Proceedings | Review and comment on response to motion to remand; | 500 | $ 200.00 | Ray Battaglia | 992 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 8/8/2022 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Email communications with S. Lemmon regarding discovery request by CT plaintiffs and telephone conference with R. Chapple regarding same; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/7/2022 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Receipt of communications from R. Chapple regarding discovery and email to client regarding same; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/8/2022 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Telephone conference with S. Lemmon regarding CT plaintiffs' discovery requests; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/8/2022 | 1 | Litigation: Contested Matters and Adversary Proceedings | Video conference with client and co-counsel regarding CT litigation, to do list, discovery, trial preparation and other matters; | 500 | $ 500.00 | Ray Battaglia | 992 |
| 8/8/2022 | 1.2 | Litigation: Contested Matters and Adversary Proceedings | Video conference with client litigation counsel and co-counsel regarding hearing on motion to remand; | 500 | $ 600.00 | Ray Battaglia | 992 |
| 8/10/2022 | 0.5 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of Texas Plaintiff's Discovery requests; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 8/12/2022 | 0.9 | Litigation: Contested Matters and Adversary Proceedings | Conference call with client and co-counsel to review hearing, discuss "to do" list and receive report on CT remand hearing; | 500 | $ 450.00 | Ray Battaglia | 992 |
| 8/15/2022 | 1.6 | Litigation: Contested Matters and Adversary Proceedings | Review plaintiff's requests for production; telephone conference with M. Schwarz regarding same; telephone conference with J. Martin regarding responses to discovery; | 500 | $ 800.00 | Ray Battaglia | 992 |
| 8/16/2022 | 0.9 | Litigation: Contested Matters and Adversary Proceedings | Continued review of Texas Plaintiffs discovery requests; telephone conferences with S. Lemmon, K. Lee and J. Martin regarding same; email communication with J. Martin regarding same; | 500 | $ 450.00 | Ray Battaglia | 992 |
| 8/17/2022 | 0.6 | Litigation: Contested Matters and Adversary Proceedings | Draft and serve objections to Texas Plaintiff's discovery requests; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 8/18/2022 | 0.5 | Litigation: Contested Matters and Adversary Proceedings | Telephone conference with A. Jones regarding CT trial issues; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 8/18/2022 | 0.5 | Litigation: Contested Matters and Adversary Proceedings | Conference call with client, co-counsel and potential testifying expert on opportunity cost; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 8/21/2022 | 1.1 | Litigation: Contested Matters and Adversary Proceedings | Legal analysis of appeal of remand order; | 500 | $ 550.00 | Ray Battaglia | 992 |
| 8/23/2022 | 5 | Litigation: Contested Matters and Adversary Proceedings | Document production review at client's offices; | 500 | $ 2,500.00 | Ray Battaglia | 992 |
| 8/24/2022 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Telephone conference with prior counsel regarding documents in firm's possession for document production review; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/24/2022 | 1.5 | Litigation: Contested Matters and Adversary Proceedings | Review email correspondence for discoverable documents; | 500 | $ 750.00 | Ray Battaglia | 992 |
| 8/25/2022 | 0.8 | Litigation: Contested Matters and Adversary Proceedings | Continued review of document production; | 500 | $ 400.00 | Ray Battaglia | 992 |
| 8/26/2022 | 0.9 | Litigation: Contested Matters and Adversary Proceedings | Review Tx Plaintiff's motion to remove the debtor; numerous email exchanges with co-counsel regarding initial response to same; | 500 | $ 450.00 | Ray Battaglia | 992 |
| 8/26/2022 | 0.6 | Litigation: Contested Matters and Adversary Proceedings | Conference call with client and co-counsel regarding retention of special counsel, document production, operations and other matters; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 8/27/2022 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Initial review and comment on K. Lee draft response to motion to expedite hearing on motion to remove debtor; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/28/2022 | 2.1 | Litigation: Contested Matters and Adversary Proceedings | Review RJ Shannon revised draft response to motion to expedite; numerous telephone and email communications with co-counsel regarding comments on same; revise response and comments regarding further changes; | 500 | $ 1,050.00 | Ray Battaglia | 992 |
| 8/29/2022 | 2.6 | Litigation: Contested Matters and Adversary Proceedings | Finalize initial document production; create privilege log; | 500 | $ 1,300.00 | Ray Battaglia | 992 |
| 8/30/2022 | 3.6 | Litigation: Contested Matters and Adversary Proceedings | Draft, finalize and serve objections and response to document production requests and interrogatories propounded by Texas Plaintiffs; | 500 | $ 1,800.00 | Ray Battaglia | 992 |
| 8/30/2022 | 0.4 | Litigation: Contested Matters and Adversary Proceedings | Telephone conferences with K. Lee and with M. Schwartz regarding discovery and dates for forthcoming depositions and hearings; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 8/30/2022 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Receipt of PQPR's discovery responses and objections; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/5/2022 | 5.2 | Litigation: Contested Matters and Adversary Proceedings | Continued review Schwartz & Associates document production; | 500 | $ 2,600.00 | Ray Battaglia | 992 |
| 9/6/2022 | 1.5 | Litigation: Contested Matters and Adversary Proceedings | Video conference call to discuss discovery and strategy; | 500 | $ 750.00 | Ray Battaglia | 992 |
| 9/6/2022 | 0.6 | Litigation: Contested Matters and Adversary Proceedings | Incorporate additional documents for production; finalize second installment of document production; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 9/7/2022 | 0.5 | Litigation: Contested Matters and Adversary Proceedings | Video conference call with client and co-counsel regarding discovery, 341 meeting; status of discussions with SubV trustee; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 9/7/2022 | 0.8 | Litigation: Contested Matters and Adversary Proceedings | Prepare privilege log for document production; | 500 | $ 400.00 | Ray Battaglia | 992 |
| 9/1/2022 | 1.9 | Litigation: Contested Matters and Adversary Proceedings | Receipt and initial review of Schwartz & Associates document production; | 500 | $ 950.00 | Ray Battaglia | 992 |
| 9/7/2022 | 0.1 | Litigation: Contested Matters and Adversary Proceedings | Email communications with B. Roddy regarding document production; | 500 | $ 50.00 | Ray Battaglia | 992 |
| 9/7/2022 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Review and comment on proposed discovery to Tort Plaintiffs; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/10/2022 | 1.1 | Litigation: Contested Matters and Adversary Proceedings | Video conference with K. Lee and N. Pettis regarding CT litigation; | 500 | $ 550.00 | Ray Battaglia | 992 |
| 9/8/2022 | 0.8 | Litigation: Contested Matters and Adversary Proceedings | Video conference with client and co-counsel regarding involvement of subV trustee, discovery, cash collateral and other matters; | 500 | $ 400.00 | Ray Battaglia | 992 |
| 9/8/2022 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Telephone conference with K. Lee regarding conference with J. Martin; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/8/2022 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Communications with litigation counsel and with bankruptcy co-counsel regarding request for client affidavits; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/12/2022 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Email communications with S. Jordan and with A. Reynal regarding 11th circuit appeal status; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/16/2022 | 0.8 | Litigation: Contested Matters and Adversary Proceedings | Video conference with client and co-counsel regarding response to motion to remove debtor, consignment, discovery, amending Schedules and other matters; | 500 | $ 400.00 | Ray Battaglia | 992 |
| 9/19/2022 | 0.9 | Litigation: Contested Matters and Adversary Proceedings | Video conference with client and co-counsel regarding forthcoming hearings, response to motion to appoint tort committee and remove the debtor and other daily operating issues; | 500 | $ 450.00 | Ray Battaglia | 992 |
| 9/26/2022 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Telephone conference with N. Pettis regarding status of CT litigation; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/26/2022 | 0.6 | Litigation: Contested Matters and Adversary Proceedings | Review documents forwarded by PQPR's counsel; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 9/12/2022 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Review response of PQPR to motion to compel discovery; review Plaintiff's witness and exhibit list; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/12/2022 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of Plaintiff's response to PQPR motion to expand trustee powers; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/16/2022 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of Notice of Deposition of M. Schwartz and 30(b)(6) notice; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/9/2022 | 0.1 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of Plaintiff's emergency motion to compel PQPR discovery; | 500 | $ 50.00 | Ray Battaglia | 992 |
| 8/12/2022 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of Court's sub V deadline order and calendar all dates; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/29/2022 | 0.5 | Litigation: Contested Matters and Adversary Proceedings | Telephone conference with A. Jones regarding status of mediation and CRO; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 10/4/2022 | 4.2 | Litigation: Contested Matters and Adversary Proceedings | Attend interview with B. Roe by Texas and Connecticut plaintiff's counsel regarding debt owed to PQPR; | 500 | $ 2,100.00 | Ray Battaglia | 999 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 10/5/2022 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Email and telephone conferences with Dr. Michaels regarding expert testimony on 3pl by Blue Ascension; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/10/2022 | 0.5 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of witness and exhibit lists for 10/12 hearings; | 500 | $ 250.00 | Ray Battaglia | 999 |
| 10/10/2022 | 0.5 | Litigation: Contested Matters and Adversary Proceedings | Draft witness and exhibit list for October 12 hearings; | 500 | $ 250.00 | Ray Battaglia | 999 |
| 10/10/2022 | 0.6 | Litigation: Contested Matters and Adversary Proceedings | Draft Witness and Exhibit List for hearings on 10/12; receipt and review of same from other parties; | 500 | $ 300.00 | Ray Battaglia | 1002 |
| 10/10/2022 | 0.1 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of motion for continuance of motion to appoint Tort Committee; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/12/2022 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Revise and upload or circulate proposed orders; | 500 | $ 150.00 | Ray Battaglia | 999 |
| 10/14/2022 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Telephone conference with N. Pattis regarding status of trial; | 500 | $ 150.00 | Ray Battaglia | 999 |
| 10/17/2022 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Telephone conference with S. Jordan regarding status of CT litigation; | 500 | $ 150.00 | Ray Battaglia | 999 |
| 10/18/2022 | 0.1 | Litigation: Contested Matters and Adversary Proceedings | Email communications with N. Pattis regarding CT jury verdict; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/18/2022 | 0.8 | Litigation: Contested Matters and Adversary Proceedings | Draft notice of removal of TUFTA lawsuit; | 500 | $ 400.00 | Ray Battaglia | 999 |
| 10/25/2022 | 0.1 | Litigation: Contested Matters and Adversary Proceedings | Email exchanges among various creditors regarding hearings for 10/26; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/27/2022 | 2.2 | Litigation: Contested Matters and Adversary Proceedings | Telephone conference with A. Reynal regarding removal of TUFTA lawsuit; finalize notice of removal; obtain pleadings in underlying lawsuit and file removed adversary proceeding; | 500 | $ 1,100.00 | Ray Battaglia | 999 |
| 10/28/2022 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Telephone conference with Judge Isgur regarding communications with plaintiff's on nature of mediation and next steps; telephone conference with S. Jordan regarding same | 500 | $ 150.00 | Ray Battaglia | 999 |
| 11/2/2022 | 0.1 | Litigation: Contested Matters and Adversary Proceedings | Review order to show cause why TUFTA lawsuit should not be transferred to another district; | 500 | $ 50.00 | Ray Battaglia | 1002 |
| 11/2/2022 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Email communications with D. Wachen regarding 11th Circuit appeal and request for a status report; | 500 | $ 150.00 | Ray Battaglia | 1002 |
| 11/10/2022 | 0.6 | Litigation: Contested Matters and Adversary Proceedings | Review plaintiff's statements regarding consent to jurisdiction in TUFTA litigation; telephone conference with R. Chapple regarding same; | 500 | $ 300.00 | Ray Battaglia | 1002 |
| 11/16/2022 | 0.1 | Litigation: Contested Matters and Adversary Proceedings | Telephone conference with Dr. Michaels regarding conclusion of his engagement and return of retainer balance; | 500 | $ 50.00 | Ray Battaglia | 1002 |
| 11/21/2022 | 0.9 | Litigation: Contested Matters and Adversary Proceedings | Prepare for hearings on 11/21; | 500 | $ 450.00 | Ray Battaglia | 1002 |
| 11/21/2022 | 0.8 | Litigation: Contested Matters and Adversary Proceedings | Conference with counsel for PQPR, trustee, Texas Plaintiff's and client regarding mediation status; | 500 | $ 400.00 | Ray Battaglia | 1002 |
| 11/22/2022 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Email communications regarding status report to 11th circuit in Corsi v. Infowars; review court's docket regarding same; | 500 | $ 150.00 | Ray Battaglia | 1002 |
| 11/10/2022 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Receipt of CT and Tx plaintiff's Statement Regarding Consent Heslin et al v. Jones et al | 500 | $ 100.00 | Ray Battaglia | 1002 |
| 11/28/2022 | 0.7 | Litigation: Contested Matters and Adversary Proceedings | Prepare status report to the 11th Circuit regarding Corsi v. Infowars et. al.; | 500 | $ 350.00 | Ray Battaglia | 1002 |
| 11/29/2022 | 1.8 | Litigation: Contested Matters and Adversary Proceedings | Attend hearing on show cause order on transfer of venue of TUFTA litigation to home court; telephone conferences with S. Lemmon regarding same; | 500 | $ 900.00 | Ray Battaglia | 1002 |
| 11/30/2022 | 0.1 | Litigation: Contested Matters and Adversary Proceedings | Email communications with J. Isgur regarding status of Mediation; | 500 | $ 50.00 | Ray Battaglia | 1002 |
| 12/12/2022 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Email communications with Judge Isgur and email and telephone conferences with S. Jordan and with V. Driver regarding same; | 500 | $ 150.00 | Ray Battaglia | 1006 |
| 12/13/2022 | 0.7 | Litigation: Contested Matters and Adversary Proceedings | Conference call with Judge Isgur, S. Jordan and V. Driver regarding mediation and requirements for proceeding on same; | 500 | $ 350.00 | Ray Battaglia | 1006 |
| 12/15/2022 | 0.6 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of witness and exhibit lists for 12/19 hearings; prepare, file and serve witness and exhibit list for same; | 500 | $ 300.00 | Ray Battaglia | 1006 |
| 12/19/2022 | 2.2 | Litigation: Contested Matters and Adversary Proceedings | Attend hearing on A. Jones and FSS matters; | 500 | $ 1,100.00 | Ray Battaglia | 1006 |
| 12/21/2022 | 0.6 | Litigation: Contested Matters and Adversary Proceedings | Telephone conference with A. Reynal regarding status of automatic stay, mediation, retention of appellate professionals and other matters; | 500 | $ 300.00 | Ray Battaglia | 1006 |
| 12/6/2022 | 0.1 | Litigation: Contested Matters and Adversary Proceedings | Receipt of email advisory from S. Jordan to Tx. Plaintiff's counsel of Jones chapter 11 filing; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/16/2022 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of PQPR Exhibit List; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/21/2022 | 0.6 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review Sandy Hook families notice of 2004 examination; | 500 | $ 300.00 | Ray Battaglia | 1006 |
| 12/30/2022 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of reservation of rights letter from new counsel for CT plaintiffs and forward same to client; | 500 | $ 150.00 | Ray Battaglia | 1006 |
| 12/28/2022 | 0.8 | Litigation: Contested Matters and Adversary Proceedings | Receipt of numerous email requests from Jones counsel and financial advisors requesting information regarding Jones assets, liabilities and salary potential; telephone conferences with P. Magill and with H Kessler regarding same; | 500 | $ 400.00 | Ray Battaglia | 1006 |
| 12/27/2022 | 0.4 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of Draft Proposed Orders regarding dischargeability and mediation; | 575 | $ 230.00 | Ray Battaglia | 1006 |
| 1/11/2023 | 0.6 | Litigation: Contested Matters and Adversary Proceedings | Email communications with Judge Isgur regarding financial information for mediation and responses from S. Jordan and V. Driver; email to Judge Isgur regarding same; | 575 | $ 345.00 | Ray Battaglia | 1009 |
| 1/11/2023 | 0.4 | Litigation: Contested Matters and Adversary Proceedings | Attend portion of A. Jones 341 meeting; | 575 | $ 230.00 | Ray Battaglia | 1009 |
| 1/13/2023 | 0.4 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of final judgment in Texas litigation and email to client regarding same; | 575 | $ 230.00 | Ray Battaglia | 1009 |
| 1/12/2023 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of 2004 notice to PQPR; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/18/2023 | 0.4 | Litigation: Contested Matters and Adversary Proceedings | Draft and file witness and exhibit list for 1/20 hearings; | 575 | $ 230.00 | Ray Battaglia | 1009 |
| 1/18/2023 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of multiple witness and exhibit lists for forthcoming hearings; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/19/2023 | 0.1 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of hearing Agenda and email to C. Stevenson regarding error in same; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/25/2023 | 0.8 | Litigation: Contested Matters and Adversary Proceedings | Conference call with client and co-counsel to review call with relators counsel regarding settlement; follow up call with co-counsel; | 575 | $ 460.00 | Ray Battaglia | 1009 |
| 1/30/2023 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Receipt and response to request for sharing document production with Jones committee counsel; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 2/1/2023 | 0.9 | Litigation: Contested Matters and Adversary Proceedings | Email communications regarding agreed protective order and review and revise same; | 575 | $ 517.50 | Ray Battaglia | 1016 |
| 2/1/2023 | 0.1 | Litigation: Contested Matters and Adversary Proceedings | Telephone conference with S. Lemmon regarding proposed draft protective order; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/2/2023 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Email exchanges regarding protective order; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| 2/3/2023 | 0.2 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of Notices of Appeal filed by Shannon and Lee and MSA; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| 2/6/2023 | 0.1 | Litigation: Contested Matters and Adversary Proceedings | Review email to court regarding reset omnibus hearing and email to court regarding exceptions to same; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/7/2023 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Draft witness and exhibit list for 2/14 hearings; | 575 | $ 172.50 | Ray Battaglia | 1016 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 2/8/2023 | 0.1 | Litigation: Contested Matters and Adversary Proceedings | Email communications regarding omnibus hearing reset date; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/8/2023 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of revised draft protective order; | 575 | $ 172.50 | Ray Battaglia | 1016 |
| 2/9/2023 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Receipt and review of revised protective order and email communications regarding same; | 575 | $ 172.50 | Ray Battaglia | 1016 |
| 2/15/2023 | 0.6 | Litigation: Contested Matters and Adversary Proceedings | Conference call with R. Mates and S. Lemmon regarding document production and privileged documents; | 575 | $ 345.00 | Ray Battaglia | 1016 |
| 2/15/2023 | 0.5 | Litigation: Contested Matters and Adversary Proceedings | Telephone conference with K. Kempler regarding Ct plaintiff's motion to convert case to a chapter 11; telephone conferences with P. Magill and L. Freeman regarding same; | 575 | $ 287.50 | Ray Battaglia | 1016 |
| 2/16/2023 | 0.8 | Litigation: Contested Matters and Adversary Proceedings | Conference with Judge Isgur and other debtor mediation parties; | 575 | $ 460.00 | Ray Battaglia | 1016 |
| 2/21/2023 | 0.9 | Litigation: Contested Matters and Adversary Proceedings | Conference call with Judge Isgur and debtor side mediation participants regarding mediation status and next steps; telephone conference with P. Magill regarding same and regarding filing plan; | 575 | $ 517.50 | Ray Battaglia | 1016 |
| 2/28/2023 | 0.3 | Litigation: Contested Matters and Adversary Proceedings | Review state court trial dates for evaluation of sales variance associated with same; | 575 | $ 172.50 | Ray Battaglia | 1016 |
| 2/28/2023 | 0.4 | Litigation: Contested Matters and Adversary Proceedings | Telephone conference with S. Lemmon regarding motion to amend designation as small business case; | 575 | $ 230.00 | Ray Battaglia | 1016 |
| 2/28/2023 | 0.5 | Litigation: Contested Matters and Adversary Proceedings | Attend hearings in A Jones bankruptcy case; | 575 | $ 287.50 | Ray Battaglia | 1016 |
| 2/28/2023 | 0.1 | Litigation: Contested Matters and Adversary Proceedings | Email communications with K. Porter regarding sharing of state court document production with UCC in the Jones case; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| **SubTotal** | **87.7** | | | | **$ 44,622.50** | | |
| 8/8/2022 | 0.1 | Meetings and Communications with Creditors | Telephone conference responding to creditor inquiry; | 500 | $ 50.00 | Ray Battaglia | 992 |
| 8/15/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding plaintiff's discovery requests; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/17/2022 | 0.1 | Meetings and Communications with Creditors | Email exchanges with Texas plaintiff's counsel regarding discovery; | 500 | $ 50.00 | Ray Battaglia | 992 |
| 8/25/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conferences with S. Lemmon regarding document production issues; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/26/2022 | 0.8 | Meetings and Communications with Creditors | Numerous telephone conferences with K. Lee and R. Chapple regarding lift stay order; email communications regarding witness and exhibit lists for hearing on same; | 500 | $ 400.00 | Ray Battaglia | 992 |
| 8/26/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding evidence of PQPR's ability to respond to clawback; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/27/2022 | 0.4 | Meetings and Communications with Creditors | Video conference call with SubV Trustee, co-counsel and S. Lemmon regarding alternatives to motion to appoint trustee; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 8/29/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon to coordinate document production and discuss expanded role for the sub V trustee; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 8/29/2022 | 0.3 | Meetings and Communications with Creditors | Telephone conference with S. Jordan regarding proceedings on motion to remove the debtor; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/30/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding coordination of discovery objections and responses to insure proper and complete document production; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/31/2022 | 0.7 | Meetings and Communications with Creditors | Telephone and email communications with S. Lemmon, J. Martin and R. Chapple regarding hearing and discovery dates; telephone conferences with K. Lee and M. Schwartz to coordinate same; | 500 | $ 350.00 | Ray Battaglia | 992 |
| 9/7/2022 | 0.3 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon and K. Lee regarding communications with potential trustee counsel; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/2/2022 | 0.3 | Meetings and Communications with Creditors | Telephone conferences with S. Lemmon and R. Chapple regarding deposition and discovery scheduling; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/8/2022 | 1.1 | Meetings and Communications with Creditors | Telephone conferences with M. Haselden regarding investigation of alleged claims against PQPR; telephone conference with L. Freemen (prospective Sub V trustee counsel) regarding same; telephone conferences with K. Lee, M. Schwartz and S. Lemmon regarding same; | 500 | $ 550.00 | Ray Battaglia | 992 |
| 9/8/2022 | 0.4 | Meetings and Communications with Creditors | Telephone conference with S. Jordan regarding A. Jones salary, Platinum products purchase and update on status of hearings and related matters; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 9/8/2022 | 0.3 | Meetings and Communications with Creditors | Telephone conference with J. Martin regarding scheduling of discovery; document production and involvement of subV trustee; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/13/2022 | 0.4 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding hearing on plaintiff's motion to compel discovery and cash collateral order; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 9/13/2022 | 0.3 | Meetings and Communications with Creditors | Telephone conference with L. Butler regarding merchant processing fee; telephone conference with M. Schwartz regarding same; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/15/2022 | 3.6 | Meetings and Communications with Creditors | Attend virtual meeting with Trustee, her counsel, co-counsel and client to review operations, respond to issues and concerns and discuss path forward; | 500 | $ 1,800.00 | Ray Battaglia | 992 |
| 9/9/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding document production; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/14/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding communications with plaintiff's counsel regarding document production issues; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 9/14/2022 | 0.3 | Meetings and Communications with Creditors | Telephone conference with S. Jordan regarding judge's refusal to approve travel expenses in advance and regarding plan concepts; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/16/2022 | 0.3 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding documents at Blue Ascension warehouse and plan concepts; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/16/2022 | 0.4 | Meetings and Communications with Creditors | Telephone conferences with J. Martin, RJ Shannon and K. Lee regarding response date for motion to remove Debtor; email communications regarding same; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 9/20/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conference with M. Haselden regarding hearings and review of debtor's operations; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/19/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conference with M. Haselden regarding review of debtor's operations and additional access: telephone conference with M. Schwartz regarding same; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 9/20/2022 | 0.4 | Meetings and Communications with Creditors | Telephone conferences with J. Martin regarding plan proposals and regarding discovery issues; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 9/20/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conference with S. Jordan regarding outcome of hearing on retention of CRO and co-counsel; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 9/20/2022 | 0.8 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding hearing on retention of professionals; | 500 | $ 400.00 | Ray Battaglia | 992 |
| 9/21/2022 | 0.8 | Meetings and Communications with Creditors | Telephone conference with A. Jones regarding court's decision on retention of CRO and co-counsel; | 500 | $ 400.00 | Ray Battaglia | 992 |
| 9/21/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding replacement counsel and CRO and regarding mediation; | 500 | $ 250.00 | Ray Battaglia | 992 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 9/21/2022 | 0.1 | Meetings and Communications with Creditors | Email J. Martin regarding suspension of depositions; | 500 | $ 50.00 | Ray Battaglia | 992 |
| 9/21/2022 | 0.3 | Meetings and Communications with Creditors | Email communications with M. Haselden regarding financial information; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/19/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding discovery issues; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/22/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conference with R. Chapple regarding CRO candidates and plan concepts; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 9/22/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conference with M. Haselden regarding status update on various matters; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/22/2022 | 0.3 | Meetings and Communications with Creditors | Telephone conference with L. Freeman regarding mediation; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 9/22/2022 | 0.4 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding co-counsel and CRO referrals and regarding mediation; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 9/23/2022 | 0.4 | Meetings and Communications with Creditors | Telephone conferences with S. Jordan regarding pool of CRO candidates and J. Delassio role; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 9/23/2022 | 0.1 | Meetings and Communications with Creditors | Email communications with P. Magill and S. Jordan regarding prospective CRO meeting; | 500 | $ 50.00 | Ray Battaglia | 992 |
| 9/26/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding access to additional document production and regarding mediation negotiations; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 9/26/2022 | 0.6 | Meetings and Communications with Creditors | Telephone conference with L. Freeman and M. Haselden regarding consignment, CRO, cooperation and mediation; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 9/26/2022 | 0.4 | Meetings and Communications with Creditors | Telephone conference with S. Jordan regarding replacement CRO, proposed mediation, consignment with Cicack and other matters; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 9/27/2022 | 6.3 | Meetings and Communications with Creditors | Meetings with prospective CRO, counsel for A. Jones, Trustee and her counsel to permit inspection and discuss current issues; conference with client and CRO candidate regarding operational issues; | 500 | $ 3,150.00 | Ray Battaglia | 992 |
| 9/27/2022 | 0.1 | Meetings and Communications with Creditors | Telephone conference with K. Lee regarding offer of assistance; | 500 | $ 50.00 | Ray Battaglia | 992 |
| 9/27/2022 | 0.4 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding deposition of B. Roe and related matters; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 9/28/2022 | 0.4 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding mediation scheduling; | 500 | $ 200.00 | Ray Battaglia | 999 |
| 9/28/2022 | 0.4 | Meetings and Communications with Creditors | Email and telephone communications with J Martin regarding rescheduling hearings and discovery and regarding mediation; | 500 | $ 200.00 | Ray Battaglia | 992 |
| 9/28/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conferences with S. Lemmon regarding mediation scheduling conversations with J. Martin; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 9/28/2022 | 0.3 | Meetings and Communications with Creditors | Telephone conference with S. Jordan regarding mediation scheduling and regarding A. Jones motion to pay administrative expenses of litigation; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 10/3/2022 | 0.1 | Meetings and Communications with Creditors | Email communications with J. Martin regarding hearing dates; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/3/2022 | 0.3 | Meetings and Communications with Creditors | Text messages with A. Jones and emails from S. Jordan and T. Enlow regarding release of J. Shulse; | 500 | $ 150.00 | Ray Battaglia | 999 |
| 10/4/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conference with L. Freeman regarding mediation and receipt and review of proposed mediation order; | 500 | $ 250.00 | Ray Battaglia | 999 |
| 10/1/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conference with RJ Shannon regarding request for approval to use attorney client information in motion for reconsideration, denied; | 500 | $ 250.00 | Ray Battaglia | 999 |
| 10/5/2022 | 0.1 | Meetings and Communications with Creditors | Email communications with M. Haselden regarding financial reporting availability; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/10/2022 | 0.2 | Meetings and Communications with Creditors | Email communications with S. Jordan regarding common interest privilege; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/7/2022 | 0.7 | Meetings and Communications with Creditors | Telephone conference with L. Freeman regarding trustee's notices of 2004 examination; receipt and revies of same; | 500 | $ 350.00 | Ray Battaglia | 999 |
| 10/5/2022 | 0.3 | Meetings and Communications with Creditors | Telephone conference with R. Chapple regarding abatement of hearings and deadlines pending mediation; | 500 | $ 150.00 | Ray Battaglia | 999 |
| 10/7/2022 | 0.1 | Meetings and Communications with Creditors | Email communications with R. Chapple regarding abatement of hearings and responses pending mediation; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/11/2022 | 0.6 | Meetings and Communications with Creditors | Telephone conference with S. Jordan regarding J. Shulse employment; | 500 | $ 300.00 | Ray Battaglia | 999 |
| 10/11/2022 | 0.3 | Meetings and Communications with Creditors | Telephone conference with L. Freeman regarding status of matters set for hearing on 10/12 and regarding 2004 notice; | 500 | $ 150.00 | Ray Battaglia | 999 |
| 10/12/2022 | 0.3 | Meetings and Communications with Creditors | Telephone conference with K. Lee regarding cooperation from M. Schwartz; | 500 | $ 150.00 | Ray Battaglia | 999 |
| 10/12/2022 | 0.1 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding jury verdict in Connecticutt case; | 500 | $ 50.00 | Ray Battaglia | 999 |
| 10/12/2022 | 0.3 | Meetings and Communications with Creditors | Telephone conference with S. Jordan regarding his position on matters set for hearing; | 500 | $ 150.00 | Ray Battaglia | 999 |
| 10/18/2022 | 0.2 | Meetings and Communications with Creditors | Review email exchange with L. Freeman regarding mediation; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/18/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding tort plaintiff's 2004 notice; email communications with L. Freeman regarding same; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/18/2022 | 0.8 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon, L. Freeman and R. Mates regarding draft 2004 notice from plaintiffs' counsel; telephone conference with R. Cochran regarding same and telephone conference with S. Lemmon to discuss response from Cochran; | 500 | $ 400.00 | Ray Battaglia | 999 |
| 10/24/2022 | 0.4 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding cash collateral, budgets, Auriam and discovery; | 500 | $ 200.00 | Ray Battaglia | 999 |
| 10/25/2022 | 0.6 | Meetings and Communications with Creditors | Telephone conference with R. Chapple regarding plaintiff's 2004 notice; | 500 | $ 300.00 | Ray Battaglia | 999 |
| 10/25/2022 | 0.4 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding plaintiff's discovery and regarding status of cash collateral motion; | 500 | $ 200.00 | Ray Battaglia | 999 |
| 10/26/2022 | 0.2 | Meetings and Communications with Creditors | Email communications regarding mediation; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/26/2022 | 0.6 | Meetings and Communications with Creditors | Telephone conference with S. Jordan regarding mediation, appeals and debtor's operations; | 500 | $ 300.00 | Ray Battaglia | 999 |
| 10/27/2022 | 0.2 | Meetings and Communications with Creditors | Email communications with S. Jordan and Judge Isgur regarding conference to discuss mediation; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 10/27/2022 | 0.9 | Meetings and Communications with Creditors | Video conference with Judge Isgur and S. Jordan regarding mediation; | 500 | $ 450.00 | Ray Battaglia | 999 |
| 10/27/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conference with S. Jordan to recap call with Judge Isgur and to discuss appeals; | 500 | $ 250.00 | Ray Battaglia | 999 |
| 10/31/2022 | 0.2 | Meetings and Communications with Creditors | Email communications between S. Jordan and L. Freeman regarding A Jones financials; | 500 | $ 100.00 | Ray Battaglia | 999 |
| 11/4/2022 | 0.6 | Meetings and Communications with Creditors | Telephone conference with L. Freemen regarding discovery, fee applications, mediation, state court litigation and appeals and matters set for hearing; | 500 | $ 300.00 | Ray Battaglia | 1002 |
| 11/4/2022 | 0.4 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding mediation status and other current developments; | 500 | $ 200.00 | Ray Battaglia | 1002 |
| 11/4/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conference with R. Chapple regarding hearings on 11/16, mediation, operations and other matters; | 500 | $ 250.00 | Ray Battaglia | 1002 |
| 11/9/2022 | 0.7 | Meetings and Communications with Creditors | Telephone conference with S. Jordan regarding status of CT litigation and regarding appeals and legal fees; | 500 | $ 350.00 | Ray Battaglia | 1002 |
| 11/10/2022 | 0.4 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding payments and reporting to PQPR; | 500 | $ 200.00 | Ray Battaglia | 1002 |
| 11/14/2022 | 0.6 | Meetings and Communications with Creditors | Email and telephone conferences with S. Lemmon and with P. Magill regarding status of financial arrangements with PQPR and meeting with D. Jones regarding same | 500 | $ 300.00 | Ray Battaglia | 1002 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 11/15/2022 | 0.4 | Meetings and Communications with Creditors | Email and telephone conferences with S. Roberts and R. Chapple regarding proposed agreed remand of TUFTA lawsuit; | 500 | $ 200.00 | Ray Battaglia | 1002 |
| 11/21/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conferences regarding settlement conference; | 500 | $ 100.00 | Ray Battaglia | 1002 |
| 11/21/2022 | 0.4 | Meetings and Communications with Creditors | Telephone conference with S. Jordan regarding mediation conference and hearings on matters on 11/21; | 500 | $ 200.00 | Ray Battaglia | 1002 |
| 11/21/2022 | 0.1 | Meetings and Communications with Creditors | Communications with W. Cicack regarding outcome of hearings on 11/21; | 500 | $ 50.00 | Ray Battaglia | 1002 |
| 11/18/2022 | 0.1 | Meetings and Communications with Creditors | Telephone conference with R. Chapple regarding motion to remand TUFTA lawsuit; | 500 | $ 50.00 | Ray Battaglia | 1002 |
| 11/22/2022 | 0.8 | Meetings and Communications with Creditors | Email communications from S. Jordan regarding CT plaintiff's and mediation; email and telephone conferences with P. Magill regarding same; | 500 | $ 400.00 | Ray Battaglia | 1002 |
| 11/2/2022 | 0.3 | Meetings and Communications with Creditors | Email communications from S. Jordan regarding CT plaintiff's collection enforcement efforts; | 500 | $ 150.00 | Ray Battaglia | 1002 |
| 11/7/2022 | 0.1 | Meetings and Communications with Creditors | Email communications with M. Haselden regarding Fulfillment Agreement with Supply Acceleration Agreementg | 500 | $ 50.00 | Ray Battaglia | 1002 |
| 11/10/2022 | 0.1 | Meetings and Communications with Creditors | Email with S. Jordan regarding mediation issues; | 500 | $ 50.00 | Ray Battaglia | 1002 |
| 11/23/2022 | 1 | Meetings and Communications with Creditors | Conference call with P. Magill, M. Haselden and L. Freeman regarding ramifications of CT plaintiff's refusal to mediate with A. Jones; | 500 | $ 500.00 | Ray Battaglia | 1002 |
| 11/23/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conference with E. Taube regarding prosecution of Texas Judgment and sanctions motions; | 500 | $ 250.00 | Ray Battaglia | 1002 |
| 11/23/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conference with S. Jordan regarding CT plaintiff's pursuit of pre-judgment remedies against A. Jones; | 500 | $ 250.00 | Ray Battaglia | 1002 |
| 11/28/2022 | 0.7 | Meetings and Communications with Creditors | Email communications with J. Martin regarding stipulation to abate TUFTA removal action; telephone conference with R. Chapple regarding same; review draft Stipulation and email approval of same; | 500 | $ 350.00 | Ray Battaglia | 1002 |
| 11/30/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding possible affiliate bankruptcy filing, sales reports and TUFTA lawsuit; | 500 | $ 100.00 | Ray Battaglia | 1002 |
| 12/1/2022 | 0.6 | Meetings and Communications with Creditors | Telephone conference with V. Driver regarding potential chapter 11 filing for A.Jones; | 500 | $ 300.00 | Ray Battaglia | 1006 |
| 12/1/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conference with L. Freeman regarding potential chapter11 filing by A. Jones; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/2/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conference with R. Chapple regarding transfer of TUFTA lawsuit; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/7/2022 | 0.3 | Meetings and Communications with Creditors | Email communications with V. Driver regarding Auriam Documents; | 500 | $ 150.00 | Ray Battaglia | 1006 |
| 12/8/2022 | 0.7 | Meetings and Communications with Creditors | Telephone conference with S. Jordan regarding mediation, A. Jones salary and legal fees; court status conference and other matters | 500 | $ 350.00 | Ray Battaglia | 1006 |
| 12/11/2022 | 0.1 | Meetings and Communications with Creditors | Email communications with L. Freeman regarding consolidation of hearings; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/12/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conference with L. Freeman regarding consolidating hearings for 12/19; legal analysis of timing of entry of order on extending plan deadlines; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/13/2022 | 0.8 | Meetings and Communications with Creditors | Email communications with S. Lemmon regarding sales reports; email to J. Shulse and P. Magill regarding same; receipt and review of sales reports for past two weeks and telephone conference with S. Lemmon regarding same; | 500 | $ 400.00 | Ray Battaglia | 1006 |
| 12/13/2022 | 0.1 | Meetings and Communications with Creditors | Email communications with V. Driver and S. Jordan regarding credit card processing | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/13/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding sales reports, cash collateral budget and other matters; | 500 | $ 250.00 | Ray Battaglia | 1006 |
| 12/13/2022 | 0.9 | Meetings and Communications with Creditors | Telephone conferences with P. Magill, L. Freeman and S. Lemmon regarding mediation status report; | 500 | $ 450.00 | Ray Battaglia | 1006 |
| 12/14/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conference with V. Driver regarding joint administration, stay motions and employment of appellate counsel; | 500 | $ 250.00 | Ray Battaglia | 1006 |
| 12/15/2022 | 0.3 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding cash collateral budget and objection to M3 retention; | 500 | $ 150.00 | Ray Battaglia | 1006 |
| 12/19/2022 | 1.5 | Meetings and Communications with Creditors | Pre and post hearing conferences with P. Magill, L. Freeman, M. Haselden and S. Lemmon; | 500 | $ 750.00 | Ray Battaglia | 1006 |
| 12/20/2022 | 0.1 | Meetings and Communications with Creditors | Email communications with V. Driver regarding sales reports; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/19/2022 | 0.1 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding hearings set for 12/19; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/16/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conference with L. Freeman regarding coordination with A. Jones estate on financial reporting and other issues to reduce costs to the respective estates; | 500 | $ 250.00 | Ray Battaglia | 1006 |
| 12/9/2022 | 0.1 | Meetings and Communications with Creditors | Email V. Driver regarding Axos Bank Contact; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/22/2022 | 0.5 | Meetings and Communications with Creditors | Telephone conference with V. Driver regarding product sales, discovery by Committee, motion to compel assumption of Jones contract and other matters; | 500 | $ 250.00 | Ray Battaglia | 1006 |
| 12/1/2022 | 0.1 | Meetings and Communications with Creditors | Email communications with S. Lemmon regarding status of sales reports; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/5/2022 | 0.1 | Meetings and Communications with Creditors | Email communications with V. Driver regarding meeting with financial advisors; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/6/2022 | 0.2 | Meetings and Communications with Creditors | Email communications with S. Lemmon and L. Freeman regarding objections to M3 retention; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/16/2022 | 0.2 | Meetings and Communications with Creditors | Receipt of emails from Kelly Jones; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/19/2022 | 0.2 | Meetings and Communications with Creditors | Receipt and review of numerous emails from K. Jones regarding allegations against A. Jones and others; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/21/2022 | 0.4 | Meetings and Communications with Creditors | Receipt and review correspondence from D. Zensky regarding donations; | 500 | $ 200.00 | Ray Battaglia | 1006 |
| 12/23/2022 | 0.4 | Meetings and Communications with Creditors | Email communications with V. Driver regarding sales reconciliation report; telephone conference with J. Shulse regarding same | 500 | $ 200.00 | Ray Battaglia | 1006 |
| 12/23/2022 | 0.4 | Meetings and Communications with Creditors | Telephone conference with V. Driver and H. Kessler to address questions on Sales Reconciliation Report; | 500 | $ 200.00 | Ray Battaglia | 1006 |
| 12/27/2022 | 0.7 | Meetings and Communications with Creditors | Conference call with S. Lemmon, V. Driver and C. Stephenson regarding Akin Gump rule 2004 notice; | 500 | $ 350.00 | Ray Battaglia | 1006 |
| 12/30/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conference with D. Zensky regarding (i) response to Inquiry regarding donations (ii) dischargeability stipulation, (iii) discovery, and (iv) mediation order in the Jones chapter 11. | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/30/2022 | 0.2 | Meetings and Communications with Creditors | Email communications regarding meeting with Jones financial advisors; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/30/2022 | 0.2 | Meetings and Communications with Creditors | Telephone conference with D. Zinsky regarding stipulation extending discharge deadline; mediation order, discovery, and other matters; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/30/2022 | 0.1 | Meetings and Communications with Creditors | Telephone conference with L Freeman regarding reservation of rights filings; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/28/2022 | 0.2 | Meetings and Communications with Creditors | Email communications with S. Jordan and V. Driver regarding potential $1M sanctions preference action; | 575 | $ 115.00 | Ray Battaglia | 1006 |
| 12/28/2022 | 0.3 | Meetings and Communications with Creditors | Email and telephone communications with H. Kessler regarding meeting in Austin to review and discuss financial matters; | 575 | $ 172.50 | Ray Battaglia | 1006 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 12/29/2022 | 0.2 | Meetings and Communications with Creditors | Email communications with S. Lemmon regarding potential buyer for shelving in warehouse and email to client regarding same; | 575 | $ 115.00 | Ray Battaglia | 1006 |
| 1/5/2023 | 0.4 | Meetings and Communications with Creditors | Email communications with C. Stephenson regarding documents regarding FSS IP and other matters; | 575 | $ 230.00 | Ray Battaglia | 1009 |
| 1/3/2023 | 0.1 | Meetings and Communications with Creditors | Email communications with H. Kessler and client regarding 12/17/22 - 12/23/22 Sales Reconciliation Report; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/3/2023 | 0.1 | Meetings and Communications with Creditors | Email and telephone conferences with S. Lemmon regarding subject matter of the status conference set on 1/6/23 | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/3/2023 | 0.3 | Meetings and Communications with Creditors | Receipt and review of final proposed mediation order from S. Brauner and forward same to subV trustee and counsel and PQPR counsel for comment; | 575 | $ 173.50 | Ray Battaglia | 1009 |
| 1/4/2023 | 0.1 | Meetings and Communications with Creditors | Email communications with M. Haselden regarding FSS Meeting with Jones financial advisors; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/2/2023 | 0.2 | Meetings and Communications with Creditors | Telephone conference with RJ Shannon regarding status conference and regarding status of discovery and opposition to motion for reconsideration; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/4/2023 | 0.2 | Meetings and Communications with Creditors | Telephone conference with L. Freeman regarding meeting with Jones financial advisors; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/10/2023 | 0.9 | Meetings and Communications with Creditors | Email communications with client and B. Schleizer regarding motor home; legal analysis of Security State Bank's loan documents and investigate value of motor home; | 575 | $ 517.50 | Ray Battaglia | 1009 |
| 1/12/2023 | 0.2 | Meetings and Communications with Creditors | Telephone conference with Ascension, Ally contractor regarding surrendered vehicle; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/9/2023 | 0.1 | Meetings and Communications with Creditors | Email communication with M. Haselden regarding FSS appellate attorney; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/10/2023 | 0.2 | Meetings and Communications with Creditors | Receipt and cursory review of numerous emails from K. Jones; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/10/2023 | 0.2 | Meetings and Communications with Creditors | Telephone conference with V. Driver regarding communications from K. Jones; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/11/2023 | 0.5 | Meetings and Communications with Creditors | Telephone conference with S. Jordan regarding retention of N. Pattis and related issues; | 575 | $ 287.50 | Ray Battaglia | 1009 |
| 1/12/2023 | 0.3 | Meetings and Communications with Creditors | Telephone conference with V. Driver regarding retention of appellate counsel; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 1/13/2023 | 0.5 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding revised PQPR MOU and cash collateral budget; | 575 | $ 287.50 | Ray Battaglia | 1009 |
| 1/6/2023 | 0.1 | Meetings and Communications with Creditors | Email from D. Zensky regarding discovery; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/7/2023 | 0.2 | Meetings and Communications with Creditors | Receipt and review of numerous emails from K. Jones; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/8/2023 | 0.1 | Meetings and Communications with Creditors | Receipt and review of emails from K. Jones; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/13/2023 | 0.3 | Meetings and Communications with Creditors | Receipt and review of email from K. Jones regarding trademarks, domain name and intellectual property; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 1/13/2023 | 0.5 | Meetings and Communications with Creditors | Telephone conference with V. Driver regarding ESG marketing contract; | 575 | $ 287.50 | Ray Battaglia | 1009 |
| 1/16/2023 | 0.3 | Meetings and Communications with Creditors | Receipt and review numerous emails from K. Jones regarding her possible infringement on debtor's intellectual property rights; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 1/17/2023 | 0.3 | Meetings and Communications with Creditors | Receipt and review of K. Jones email threats and telephone conference with V. Driver regarding same; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 1/18/2023 | 0.1 | Meetings and Communications with Creditors | Receipt and review of multiple emails from K. Jones; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/20/2023 | 0.5 | Meetings and Communications with Creditors | Telephone conference with K. Kimpler regarding his firm's involvement in case and to establish a line of communication and discuss various issues and background facts; | 575 | $ 287.50 | Ray Battaglia | 1009 |
| 1/23/2023 | 0.1 | Meetings and Communications with Creditors | Receipt and review emails from K. Jones; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/23/2023 | 0.4 | Meetings and Communications with Creditors | Email and telephone communications with V. Driver regarding supply and financial services contracts; | 575 | $ 230.00 | Ray Battaglia | 1009 |
| 1/25/2023 | 0.2 | Meetings and Communications with Creditors | Email communications regarding PQPR document production; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/24/2023 | 0.1 | Meetings and Communications with Creditors | Receipt and review emails from K. Jones; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/25/2023 | 0.7 | Meetings and Communications with Creditors | Telephone conference with S. Lemmon regarding document production and future projections; | 575 | $ 402.50 | Ray Battaglia | 1009 |
| 1/26/2023 | 4.5 | Meetings and Communications with Creditors | Conference with P. Magill, client staff and A. Jones Financial Advisors along with the Sub V trustee and her counsel regarding pro forma projections; | 575 | $ 2,587.50 | Ray Battaglia | 1009 |
| 1/27/2023 | 0.3 | Meetings and Communications with Creditors | Telephone conference with S. Roberts regarding case status and mediation status; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 1/25/2023 | 0.1 | Meetings and Communications with Creditors | Receipt and review of K. Jones emails; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/26/2023 | 0.3 | Meetings and Communications with Creditors | Email communications among counsel for PQPR and Jones regarding potentially privileged communications; | 575 | $ 172.50 | Ray Battaglia | 1009 |
| 1/26/2023 | 0.1 | Meetings and Communications with Creditors | Receipt of email communications from K. Jones; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/26/2023 | 0.1 | Meetings and Communications with Creditors | Email communications with PQPR regarding reconciliation of the credit owed by PQPR; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/27/2023 | 0.1 | Meetings and Communications with Creditors | Receipt and review of email from K. Jones; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 1/30/2023 | 0.1 | Meetings and Communications with Creditors | Receipt and review of email from K. Jones; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/2/2023 | 0.1 | Meetings and Communications with Creditors | Receipt and review of 4 emails from K. Jones; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/2/2023 | 0.1 | Meetings and Communications with Creditors | Telephone conference with Iron Mountain regarding creditor inquiry; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/1/2023 | 0.1 | Meetings and Communications with Creditors | Email and telephone communications with V. Driver regarding CRO compensation; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/2/2023 | 0.1 | Meetings and Communications with Creditors | Receipt and review of emails from K. Jones; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/3/2023 | 0.1 | Meetings and Communications with Creditors | Receipt and review of emails from K. Jones; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/6/2023 | 1.2 | Meetings and Communications with Creditors | Conference call with P. Magill, L. Freeman and M. Hasselden regarding plan strategies; | 575 | $ 690.00 | Ray Battaglia | 1016 |
| 2/7/2023 | 0.2 | Meetings and Communications with Creditors | Receipt and review of 8 emails from K. Jones; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| 2/9/2023 | 0.1 | Meetings and Communications with Creditors | Receipt and review of 9 emails from K. Jones; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/9/2023 | 0.2 | Meetings and Communications with Creditors | Telephone conference with L. Freeman regarding communications with Plaintiff's counsel regarding filing of a plan; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| 2/11/2023 | 0.3 | Meetings and Communications with Creditors | Receipt and review of 29 emails from K. Jones; | 575 | $ 172.50 | Ray Battaglia | 1016 |
| 2/13/2023 | 0.1 | Meetings and Communications with Creditors | Receipt and review of 4 emails from K. Jones; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/14/2023 | 0.2 | Meetings and Communications with Creditors | Email and telephone communications with V. Driver regarding A. Jones W-2's; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| 2/14/2023 | 1.8 | Meetings and Communications with Creditors | Conference with client prior to hearing regarding plan matters; conferences with client and trustee and her counsel regarding same; | 575 | $ 1,035.00 | Ray Battaglia | 1016 |
| 2/15/2023 | 1.1 | Meetings and Communications with Creditors | Telephone conference with S. Jordan regarding FSS plan and other matters; review Court records for exhibits relating to stricken exhibits from CT plaintiff's; | 575 | $ 632.50 | Ray Battaglia | 1016 |
| 2/14/2023 | 0.1 | Meetings and Communications with Creditors | Receipt and review of emails from K. Jones; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/15/2023 | 0.1 | Meetings and Communications with Creditors | Receipt and review of emails from K. Jones; | 575 | $ 57.50 | Ray Battaglia | 1016 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 2/15/2023 | 0.1 | Meetings and Communications with Creditors | Receipt and review of emails from K. Jones; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/16/2023 | 0.6 | Meetings and Communications with Creditors | Receipt and review of Motion to Revoke Small Business Chapter 11 election; | 575 | $ 345.00 | Ray Battaglia | 1016 |
| 2/20/2023 | 0.1 | Meetings and Communications with Creditors | Receipt and review of multiple emails from K. Jones; | 575 | $ 57.50 | Ray Battaglia | 1016 |
| 2/27/2023 | 0.2 | Meetings and Communications with Creditors | Email to V. Driver regarding pre-petition transfers from Jones to FSS; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| **SubTotal** | **79.1** | | | | **$ 41,156.00** | | |
| 8/3/2022 | 3 | Non-Working Travel | Travel to Houston and back (billed at 1/2 time); | 500 | $ 1,500.00 | Ray Battaglia | 992 |
| 8/23/2022 | 1.2 | Non-Working Travel | Travel to Austin Texas for document production review; (billed at 1/2 time) | 500 | $ 600.00 | Ray Battaglia | 992 |
| 9/20/2022 | 3 | Non-Working Travel | Travel to Houston Texas and back for hearings (billed at 1/2 time); | 500 | $ 1,500.00 | Ray Battaglia | 992 |
| 9/27/2022 | 1.5 | Non-Working Travel | Travel to Austin Tx and back (billed at 1/2 time); | 500 | $ 750.00 | Ray Battaglia | 992 |
| 10/6/2022 | 1.7 | Non-Working Travel | Travel to Austin Texas and back (billed at 1/2 time); | 500 | $ 850.00 | Ray Battaglia | 999 |
| 10/12/2022 | 3.3 | Non-Working Travel | Travel to Houston and back (billed at 1/2 time); | 500 | $ 1,650.00 | Ray Battaglia | 999 |
| 11/21/2022 | 3 | Non-Working Travel | Travel to Houston Texas and back (billed at 1/2 time) | 500 | $ 1,500.00 | Ray Battaglia | 1002 |
| 12/19/2022 | 3.1 | Non-Working Travel | Travel to Houston Texas and back (billed at 1/2 time); | 500 | $ 1,550.00 | Ray Battaglia | 1006 |
| 1/5/2023 | 1.5 | Non-Working Travel | Travel to Austin Texas to meet with counsel for A. Jones and his financial advisor and P. Magill to review FSS operations, issues and relationship with A. Jones (billed at 1/2 time); | 575 | $ 862.50 | Ray Battaglia | 1009 |
| 1/26/2023 | 1.5 | Non-Working Travel | Travel to Austin and back (billed at 1/2 time); | 575 | $ 862.50 | Ray Battaglia | 1009 |
| 2/14/2023 | 3 | Non-Working Travel | Travel to Houston and back for hearings (billed at 1/2 time) | 575 | $ 1,725.00 | Ray Battaglia | 1016 |
| **SubTotal** | **25.8** | | | | **$ 13,350.00** | | |
| 9/1/2022 | 0.6 | Plan of Reorganization | Video conference call with client and co-counsel regarding operational issues and prospective plan terms; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 9/6/2022 | 0.7 | Plan of Reorganization | Video conference with client and co-counsel regarding discovery, plan and other operational issues; | 500 | $ 350.00 | Ray Battaglia | 992 |
| 9/13/2022 | 1.7 | Plan of Reorganization | Conference with client and co-counsel to review and discuss plan concepts and other pending matters; | 500 | $ 850.00 | Ray Battaglia | 992 |
| 9/14/2022 | 0.8 | Plan of Reorganization | Daily conference call with client and co-counsel to discuss plan or reorganization and review daily issues and forthcoming hearings and depositions; | 500 | $ 400.00 | Ray Battaglia | 992 |
| 1/26/2023 | 0.4 | Plan of Reorganization | Receipt and initial review of draft 5 year FSS budget; | 575 | $ 230.00 | Ray Battaglia | 1009 |
| 1/31/2023 | 0.2 | Plan of Reorganization | Telephone conference with P. Magill regarding plan of reorganization; | 575 | $ 115.00 | Ray Battaglia | 1009 |
| 1/31/2023 | 1.6 | Plan of Reorganization | Initial drafting of plan of reorganization; | 575 | $ 920.00 | Ray Battaglia | 1009 |
| 2/3/2023 | 1.2 | Plan of Reorganization | Telephone conference with P. Magill regarding plan drafting, current operations and recently filed pleadings; | 575 | $ 690.00 | Ray Battaglia | 1016 |
| 2/3/2023 | 1.6 | Plan of Reorganization | Continued drafting of plan of reorganization; | 575 | $ 920.00 | Ray Battaglia | 1016 |
| 2/8/2023 | 1.2 | Plan of Reorganization | Continued plan drafting; | 575 | $ 690.00 | Ray Battaglia | 1016 |
| 2/9/2023 | 3.9 | Plan of Reorganization | Continued plan drafting; | 575 | $ 2,242.50 | Ray Battaglia | 1016 |
| 2/10/2023 | 1.8 | Plan of Reorganization | Continued plan drafting; | 575 | $ 1,035.00 | Ray Battaglia | 1016 |
| 2/12/2023 | 3.4 | Plan of Reorganization | Continued plan drafting; telephone conference with P. Magill regarding same; | 575 | $ 1,955.00 | Ray Battaglia | 1016 |
| 2/13/2023 | 2.3 | Plan of Reorganization | Telephone conferences with P. Magill regarding finalzing draft of plan of reorganization; continued drafting of proposed plan for review; email to subchapter V trustee and counsel regarding same; | 575 | $ 1,322.50 | Ray Battaglia | 1016 |
| **SubTotal** | **21.4** | | | | **$ 12,020.00** | | |
| 8/1/2022 | 1.3 | Relief from Stay Proceedings | Attend hearing on emergency motion for relief from stay for the Texas Litigation; | 500 | $ 650.00 | Ray Battaglia | 992 |
| 8/1/2022 | 0.5 | Relief from Stay Proceedings | Video conference with co-counsel to coordinate response to lift stay motion and first day hearings; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 8/2/2022 | 1.1 | Relief from Stay Proceedings | Review email communications regarding CT court actions on continuing trial notwithstanding automatic stay and video conference with client and co-counsel regarding same: | 500 | $ 550.00 | Ray Battaglia | 992 |
| 8/3/2022 | 9.5 | Relief from Stay Proceedings | Final trial preparations for hearings on first day motions; conferences with co-counsel and opposing counsel regarding possible agreement to avoid trial; trial on the merits of the first day motions; post trial meeting with co-counsel and client regarding analysis of ruling and trial preparations for hearing on emergency motion for relief from stay; | 500 | $ 4,750.00 | Ray Battaglia | 992 |
| 8/4/2022 | 1.6 | Relief from Stay Proceedings | Conference call with client and co-counsel regarding preparations for hearing on emergency motion for relief from stay; | 500 | $ 800.00 | Ray Battaglia | 992 |
| 8/4/2022 | 0.9 | Relief from Stay Proceedings | Telephone conference with R. Chappel regarding CT plaintiff's decision to pass hearing on motion for relief from stay; telephone conferences with co-counsel and client regarding same and telephone conference with S. Jordan regarding same; email exchanges regarding resetting of hearing date; | 500 | $ 450.00 | Ray Battaglia | 992 |
| 8/4/2022 | 0.5 | Relief from Stay Proceedings | Review and comment on response to motion for relief from stay; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 8/17/2022 | 0.2 | Relief from Stay Proceedings | Telephone conference with R. Chapple regarding CT plaintiff's motion for relief from stay; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/17/2022 | 0.3 | Relief from Stay Proceedings | Telephone conference with A. Reynal regarding stay of 11th circuit appeal; | 500 | $ 150.00 | Ray Battaglia | 992 |
| 8/17/2022 | 0.9 | Relief from Stay Proceedings | Email communications regarding damage to debtor by proceeding with state court litigation against A. Jones; review relevant case law regarding extension of the automatic stay and numerous email exchanges regarding same; | 500 | $ 450.00 | Ray Battaglia | 992 |
| 8/18/2022 | 1.6 | Relief from Stay Proceedings | Conference call with co-counsel, client and CT trial counsel regarding state court trial, related issues, hearing on motion to lift stay; | 500 | $ 800.00 | Ray Battaglia | 992 |
| 8/18/2022 | 0.6 | Relief from Stay Proceedings | Telephone conference with R. Chapple regarding proposal to resolve lift stay motion; telephone conferences with K. Lee regarding same; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 8/18/2022 | 1.6 | Relief from Stay Proceedings | Conference call with client and co-counsel regarding litigation preparation and strategy for hearing on Motion to Lift Stay and Cash Collateral Motion; | 500 | $ 800.00 | Ray Battaglia | 992 |

| Date | Hours | Activity Category | Description | Rate ($) | Billable ($) | User | Bill Number |
|---|---|---|---|---|---|---|---|
| 8/19/2022 | 0.5 | Relief from Stay Proceedings | Telephone conference with S. Jordan regarding request to appeal of remand order and violation of stay by CT plaintiffs; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 8/21/2022 | 2.5 | Relief from Stay Proceedings | Conference call with co-counsel, client and trial counsel regarding strategy for CT trial and motion to lift stay; email exchange of proposals regarding relief from stay; | 500 | $ 1,250.00 | Ray Battaglia | 992 |
| 8/20/2022 | 0.7 | Relief from Stay Proceedings | Numerous telephone conferences with co-counsel and litigation counsel regarding state of negotiations on agreement to resolve motion for relief from stay; | 500 | $ 350.00 | Ray Battaglia | 992 |
| 8/22/2022 | 1.2 | Relief from Stay Proceedings | Email and telephone conferences with R. Chapple and K. Lee regarding proposed agreement on CT plaintiffs' motion for relief from stay; conference call with co-counsel, litigation counsel and co-counsel regarding same and retention of special counsel; | 500 | $ 600.00 | Ray Battaglia | 992 |
| 8/22/2022 | 1.8 | Relief from Stay Proceedings | Draft proposed agreed order lifting stay and email to client and co-counsel regarding same; | 500 | $ 900.00 | Ray Battaglia | 992 |
| 8/23/2022 | 1.1 | Relief from Stay Proceedings | Numerous telephone conferences with R. Chapple and video conference with M. Schwartz and co-counsel regarding stay modification order; review revised drafts of same; | 500 | $ 550.00 | Ray Battaglia | 992 |
| 8/24/2022 | 0.2 | Relief from Stay Proceedings | Telephone conferences with K. Lee regarding preparations for hearing on cash collateral and CT Plaintiff's lift stay motion; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/24/2022 | 0.9 | Relief from Stay Proceedings | Video conference with client, co-counsel and S. Jordan regarding his client's position on proposed agreed order lifting stay; | 500 | $ 450.00 | Ray Battaglia | 992 |
| 8/24/2022 | 0.6 | Relief from Stay Proceedings | Revise proposed agreed order lifting stay; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 8/25/2022 | 0.2 | Relief from Stay Proceedings | Telephone conference with R. Chapple regarding lift stay order; | 500 | $ 100.00 | Ray Battaglia | 992 |
| 8/27/2022 | 0.9 | Relief from Stay Proceedings | Numerous email and telephone conferences with A. Sterling, K. Lee, N. Pattis, S. Jordan and R. Chapple regarding list stay order to allow CT Plaintiff's to proceed; | 500 | $ 450.00 | Ray Battaglia | 992 |
| 8/28/2022 | 0.6 | Relief from Stay Proceedings | Numerous email communications with counsel for CT Plaintiffs and with S. Jordan regarding approval of agreed lift stay order; finalize and upload same; | 500 | $ 300.00 | Ray Battaglia | 992 |
| 9/22/2022 | 0.5 | Relief from Stay Proceedings | Draft notice of automatic stay letter regarding Neuman claim; | 500 | $ 250.00 | Ray Battaglia | 992 |
| 12/15/2022 | 0.4 | Relief from Stay Proceedings | Receipt and review of proposed order on Lift Stay motion | 500 | $ 200.00 | Ray Battaglia | 1006 |
| 12/19/2022 | 0.1 | Relief from Stay Proceedings | Telephone conference with L. Freeman regarding resolution of lift stay motions; | 500 | $ 50.00 | Ray Battaglia | 1006 |
| 12/19/2022 | 0.5 | Relief from Stay Proceedings | Telephone conferences with S. Brauner regarding proposed orders on stay motions; receipt and review of proposed revisions to same; | 500 | $ 250.00 | Ray Battaglia | 1006 |
| 12/19/2022 | 0.2 | Relief from Stay Proceedings | Email exchanges with V. Driver and S. Jordan regarding revised proposed order lifting stay; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/18/2022 | 0.4 | Relief from Stay Proceedings | Review proposed orders on Motion to Lift Stay in the Jones case and the FSS case; email to V. Driver regarding comments to same; | 500 | $ 200.00 | Ray Battaglia | 1006 |
| 12/21/2022 | 0.2 | Relief from Stay Proceedings | Email communications with Texas Appellate counsel regarding status of automatic stay; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/4/2022 | 0.2 | Relief from Stay Proceedings | Email communications from S. Jordan and V. Driver regarding automatic stay in the Jones bankruptcy; | 500 | $ 100.00 | Ray Battaglia | 1006 |
| 12/6/2022 | 0.6 | Relief from Stay Proceedings | Receipt and review of Jones motion to extend the automatic stay; | 500 | $ 300.00 | Ray Battaglia | 1006 |
| 12/12/2022 | 0.5 | Relief from Stay Proceedings | Receipt and review of Sandy Hook plaintiff's Emergency Motion for relief from stay; | 500 | $ 250.00 | Ray Battaglia | 1006 |
| 1/19/2023 | 0.1 | Relief from Stay Proceedings | Email communications with J. Martin regarding motion for relief from stay on remaining Texas cases; | 575 | $ 57.50 | Ray Battaglia | 1009 |
| 1/20/2023 | 0.8 | Relief from Stay Proceedings | Receipt and review Pozner et. al. Motion for Relief from Stay; | 575 | $ 460.00 | Ray Battaglia | 1009 |
| 2/1/2023 | 0.7 | Relief from Stay Proceedings | Telephone conference with V. Driver regarding protective order, lift stay motion and other matters; | 575 | $ 402.50 | Ray Battaglia | 1016 |
| 2/6/2023 | 3.2 | Relief from Stay Proceedings | Initial drafting of response to motion for relief from stay by Pozner and De La Rosa; | 575 | $ 1,840.00 | Ray Battaglia | 1016 |
| 2/7/2023 | 1.9 | Relief from Stay Proceedings | Continued drafting of response and objection to Pozner et. al motion for relief from stay; email communications with V. Driver regarding same; finalize, file and serve same; | 575 | $ 1,092.50 | Ray Battaglia | 1016 |
| 2/8/2023 | 0.5 | Relief from Stay Proceedings | Email communications with J. Hardy regarding hearing on motion to lift stay; telephone conferences with P. Magill and V. Driver regarding same; | 575 | $ 287.50 | Ray Battaglia | 1016 |
| 2/7/2023 | 0.2 | Relief from Stay Proceedings | Receipt and review of A. Jones response to Motion to Lift Stay; | 575 | $ 115.00 | Ray Battaglia | 1016 |
| **SubTotal** | **42.8** | | | | **$ 21,955.00** | | |
| | | | | | | | |
| **TOTAL** | **510.6** | | | | **$ 263,986.00** | | |