**Exhibit A**

**INVOICES**



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 11862

| | |
|---|---|
| Invoice Date: | 09/09/22 |
| Terms: | Ct Approval Required |
| Services Through: | 08/31/22 |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 110 - Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 08/02/22 | MAH | Review emergency motion to extend deadline to file schedules. | 0.20 | 450.00 | $90.00 |
| 08/02/22 | MAH | Review emergency motion to pay critical vendors. | 0.30 | 450.00 | $135.00 |
| 08/02/22 | MAH | Review emergency motion to provide adequate assurance to utility providers. | 0.20 | 450.00 | $90.00 |
| 08/02/22 | MAH | Email exchange with Debtor's counsel and counsel for plaintiffs regarding revisions to proposed first day order. | 0.50 | 450.00 | $225.00 |
| 08/02/22 | MAH | Review exhibits filed by Debtor and US Trustee's office related to hearing on first day motions. | 0.50 | 450.00 | $225.00 |
| 08/03/22 | MAH | Attend hearing on first day motions. | 7.50 | 450.00 | $3,375.00 |
| 08/03/22 | MAH | Review amended voluntary petition. | 0.10 | 450.00 | $45.00 |
| 08/04/22 | MAH | Review and comment on proposed critical vendor order and email exchange with Debtor's counsel regarding the same. | 0.40 | 450.00 | $180.00 |
| 08/09/22 | MAH | Email exchange with US Trustee's office regarding scheduling 341 meeting of creditors. | 0.10 | 450.00 | $45.00 |
| 08/25/22 | MAH | Review motion to remove Debtor or appoint tort committee. | 0.40 | 450.00 | $180.00 |
| 08/26/22 | MAH | Review motion to expedite hearing on motion to remove Debtor and email from counsel for plaintiffs regarding the same. | 0.20 | 450.00 | $90.00 |
| 08/27/22 | MAH | Zoom conference with counsel for Debtor and lender regarding motion to remove Debtor. | 0.40 | 450.00 | $180.00 |
| 08/27/22 | MAH | Phone conference and email with counsel for Debtor regarding issues relative to case status. | 0.30 | 450.00 | $135.00 |
| 08/27/22 | MAH | Phone conference and email with potential counsel for trustee regarding issues relative to case status and potential engagement. | 0.40 | 450.00 | $180.00 |
| 08/27/22 | MAH | Review planitiffs' motion to remove Debtor. | 0.30 | 450.00 | $135.00 |
| 08/27/22 | MAH | Review motion for expedited consideration. | 0.10 | 450.00 | $45.00 |
| 08/27/22 | MAH | Phone conference with counsel for Debtor regarding issues relative to motion to remove Debtor. | 0.30 | 450.00 | $135.00 |
| 08/28/22 | MAH | Email exchange with litigation plantiffs regarding motion to remove Debtor. | 0.20 | 450.00 | $90.00 |
| 08/28/22 | MAH | Begin review of hearing transcripts in connection with response to motion to remove debtor. | 1.00 | 450.00 | $450.00 |
| 08/28/22 | MAH | Phone conference and meeting with Ms. Freeman regarding expansion of trustee powers. | 0.40 | 450.00 | $180.00 |

**EXHIBIT**

**A**

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 08/28/22 | MAH | Review Debtor's response to motion to expedite hearing on motion to remove Debtor. | 0.10 | 450.00 | $45.00 |
| 08/29/22 | MAH | Review Debtor's response to motion for expedited consideration. | 0.20 | 450.00 | $90.00 |
| 08/29/22 | MAH | Conference call with counsel for plaintiffs regarding motion to remove Debtor. | 0.50 | 450.00 | $225.00 |
| 08/29/22 | MAH | Phone conference with proposed counsel regarding issues relative to motion to case status. | 0.40 | 450.00 | $180.00 |
| 08/29/22 | MAH | Email exchange with counsel for Debtor regarding motion to expand powers of trustee and related hearing. | 0.30 | 450.00 | $135.00 |
| 08/29/22 | MAH | Phone conference with counsel for plaintiffs regarding motion to expand powers of trustee. | 0.20 | 450.00 | $90.00 |
| 08/29/22 | MAH | Review Debtor's schedules. | 0.30 | 450.00 | $135.00 |
| 08/29/22 | MAH | Review Debtor's statement of financial affairs. | 0.20 | 450.00 | $90.00 |
| 08/29/22 | MAH | Email exchange with Ms. Freeman regarding motion to expand trustee powers. | 0.20 | 450.00 | $90.00 |
| 08/29/22 | MAH | Phone conference with counsel for plaintiffs regarding proposed expansion of trustee's powers. | 0.50 | 450.00 | $225.00 |
| 08/30/22 | MAH | Attend initial debtor interview. | 1.00 | 450.00 | $450.00 |
| 08/30/22 | MAH | Review initial debtor package. | 0.30 | 450.00 | $135.00 |
| 08/30/22 | MAH | Email exchange with counsel for PQPR and counsel for plaintiffs regarding proposed motion to direct trustee to investigate Debtor. | 0.50 | 450.00 | $225.00 |
| 08/30/22 | MAH | Phone conference with counsel for plaintiffs regarding issues relative to removal of Debtor. | 0.20 | 450.00 | $90.00 |
| 08/31/22 | MAH | Review motion filed by PQPR to direct Subchapter V Trustee to Investigate Financial Operations of Debtor. | 0.30 | 450.00 | $135.00 |
| 08/31/22 | MAH | Phone conferences and email with proposed counsel regarding issues relative to case. | 0.50 | 450.00 | $225.00 |
| 08/31/22 | MAH | Review plaintiff's motion to strike PQPR's motion to direct trustee to investigate Debtor's affairs. | 0.20 | 450.00 | $90.00 |
| 08/01/22 | MAH | Parking/transportation | 1.00 | 12.00 | $12.00 |
| 08/03/22 | MAH | Parking/transportation | 1.00 | 15.00 | $15.00 |
| 08/24/22 | MAH | Parking/transportation | 1.00 | 12.00 | $12.00 |
| 08/29/22 | MAH | Parking/transportation | 1.00 | 12.00 | $12.00 |

|  |  |
|---|---|
| Total Hours: | 19.70 |
| Total Labor: | $8,865.00 |
| Total Expenses: | $51.00 |
| **Total Invoice Amount:** | **$8,916.00** |
| **Total Amount Due:** | **$8,916.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 19.70 | @ 450.000 | 8,865.00 |

**Haselden Farrow PLLC**
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Invoice # 11863**

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

| | |
|---|---|
| Invoice Date: | 09/09/22 |
| Terms: | Ct Approval Required |
| Services Through: | 08/31/22 |

Description  2248 Trustee-Free Speech Systems, LLCMatter No. 140 - Relief from Stay

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 08/01/22 | MAH | Attend hearing on emergency motion for relief from stay. | 1.40 | 450.00 | $630.00 |
| 08/01/22 | MAH | Review emergency motion for relief from stay and related documents and prepare for hearing on the same. | 0.50 | 450.00 | $225.00 |
| 08/16/22 | MAH | Review notice of filing order granting emergency motion for remand. | 0.10 | 450.00 | $45.00 |
| 08/17/22 | MAH | Review Debtor's response to emergency motion for relief filed by plaintiffs. | 0.20 | 450.00 | $90.00 |
| 08/22/22 | MAH | Review stipulation regarding plaintiff's motion for relief. | 0.10 | 450.00 | $45.00 |
| 08/26/22 | MAH | Review exhibits filed in connection with hearing on motion for relief filed by plaintiffs. | 0.30 | 450.00 | $135.00 |
| 08/29/22 | MAH | Review proposed agreed order modifying automatic stay regarding Connecticut litigation. | 0.10 | 450.00 | $45.00 |
| 08/29/22 | MAH | Attend hearing on motion for relief filed by Connecticut plaintiffs and applications to employ litigation counsel. | 1.00 | 450.00 | $450.00 |
| 08/29/22 | MAH | Phone conference with US Trustee's office regarding proposed expansion of trustee's powers. | 0.20 | 450.00 | $90.00 |

| | |
|---|---|
| Total Hours: | 3.90 |
| Total Labor: | $1,755.00 |
| **Total Invoice Amount:** | **$1,755.00** |
| **Total Amount Due:** | **$1,755.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 3.90 | @ 450.000 | 1,755.00 |

Page: 1 of 1

# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 11864

| | |
|---|---|
| Invoice Date: | 09/09/22 |
| Terms: | Ct Approval Required |
| Services Through: | 08/31/22 |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 160 - Professionals

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 08/23/22 | MAH | Review application to employ litigation counsel for Connecticut litigation. | 0.20 | 450.00 | $90.00 |
| 08/24/22 | MAH | Email exchange with Debtor's counsel and other parties regarding hearing on applications to employ special counsel. | 0.20 | 450.00 | $90.00 |
| 08/26/22 | MAH | Review application to employ Reynal firm as consulting litigation counsel. | 0.20 | 450.00 | $90.00 |
| 08/26/22 | MAH | Review exhibits filed in connection with hearing on applications to employ litigation counsel. | 0.10 | 450.00 | $45.00 |
| 08/28/22 | MAH | Review amended declarations in support of applications to employ litigation counsel. | 0.20 | 450.00 | $90.00 |
| 08/29/22 | MAH | Phone conference with US Trustee's office regarding issues relative to Debtor's applications to employ litigation counsel. | 0.20 | 450.00 | $90.00 |
| 08/29/22 | MAH | Review email exchange with counsel for Debtor and plaintiffs regarding agreement on applications to employ litigation counsel. | 0.20 | 450.00 | $90.00 |

| | |
|---|---|
| Total Hours: | 1.30 |
| Total Labor: | $585.00 |
| **Total Invoice Amount:** | **$585.00** |
| **Total Amount Due:** | **$585.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 1.30 | @ 450.000 | 585.00 |

# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 11865

| | |
|---|---|
| Invoice Date: 09/09/22 | |
| Terms: | Ct Approval Required |
| Services Through: 08/31/22 | |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 230 - Cash/Financing

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|----------------|-----------|------|--------|
| 08/01/22 | MAH | Review exhibits filed by plaintiffs related to objection to use of cash collateral. | 0.40 | 450.00 | $180.00 |
| 08/02/22 | MAH | Review emergency cash collateral motion and related budget. | 0.40 | 450.00 | $180.00 |
| 08/02/22 | MAH | Review objection to use of cash collateral filed by plaintiffs. | 0.30 | 450.00 | $135.00 |
| 08/04/22 | MAH | Review and comment on proposed cash collateral order and email exchange with counsel for Debtor regarding the same. | 0.40 | 450.00 | $180.00 |
| 08/05/22 | MAH | Review email exchange regarding US Trustee's and plaintiffs proposed revisions to proposed cash collateral order. | 0.40 | 450.00 | $180.00 |
| 08/05/22 | MAH | Email exchange with proposed CRO regarding payment to security service. | 0.10 | 450.00 | $45.00 |
| 08/10/22 | MAH | Phone conference with Debtor's counsel regarding proposed modification to cash collateral budget. | 0.40 | 450.00 | $180.00 |
| 08/11/22 | MAH | Review motion to modify cash collateral order. | 0.20 | 450.00 | $90.00 |
| 08/11/22 | MAH | Phone conferences with US Trustee's office regarding issues relative to proposed modification to cash collateral budget and related issues. | 0.30 | 450.00 | $135.00 |
| 08/11/22 | MAH | Email exchange with counsel for Debtor and plaintiffs regarding issues relative to motion to modify cash collateral order. | 0.50 | 450.00 | $225.00 |
| 08/12/22 | MAH | Attend hearing on motion to modify cash collateral order. | 4.00 | 450.00 | $1,800.00 |
| 08/12/22 | MAH | Review objections to proposed modification to cash collateral budget field by plaintiffs. | 0.40 | 450.00 | $180.00 |
| 08/12/22 | MAH | Review exhibits filed by Debtor and plaintiffs related to hearing on proposed modification to cash collateral order. | 0.40 | 450.00 | $180.00 |
| 08/12/22 | MAH | Prepare for hearing on motion to modify cash collateral order. | 0.40 | 450.00 | $180.00 |
| 08/15/22 | MAH | Review email exchange with plaintiffs, PQPR and Debtor regarding second interim cash collateral order. | 0.30 | 450.00 | $135.00 |
| 08/23/22 | MAH | Phone conference and email exchange with Debtor's counsel and counsel for plaintiffs regarding issues relative to cash collateral budget. | 0.50 | 450.00 | $225.00 |
| 08/23/22 | MAH | Review notice of payment to PQPR. | 0.10 | 450.00 | $45.00 |
| 08/23/22 | MAH | Review and comment on proposed interim cash collateral budget and order. | 0.20 | 450.00 | $90.00 |
| 08/24/22 | MAH | Attend hearing on continued use of cash collateral and motion for relief. | 1.00 | 450.00 | $450.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 08/31/22 | MAH | Review cash collateral report from Debtor. | 0.10 | 450.00 | $45.00 |

|  |  |
|---|---|
| Total Hours: | 10.80 |
| Total Labor: | $4,860.00 |
| **Total Invoice Amount:** | **$4,860.00** |
| **Total Amount Due:** | **$4,860.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 10.80 | @ 450.000 | 4,860.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

### Invoice # 11866

| | |
|---|---|
| Invoice Date: 10/07/22 |
| Terms: | Ct Approval Required |
| Services Through: 09/30/22 |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 110 - Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 09/07/22 | MAH | Attend 341 meeting of creditors. | 2.50 | 450.00 | $1,125.00 |
| 09/07/22 | MAH | Prepare for 341 meeting of creditors. | 0.70 | 450.00 | $315.00 |
| 09/07/22 | MAH | Phone conferences and email exchange with Ms. Freeman regarding issues relative to 341 meeting of creditors. | 0.40 | 450.00 | $180.00 |
| 09/08/22 | MAH | Email exchange with proposed trustee counsel and counsel for PQPR regarding meeting with Mr. Roe. | 0.40 | 450.00 | $180.00 |
| 09/08/22 | MAH | Phone conference with counsel for Debtor regarding status update. | 0.20 | 450.00 | $90.00 |
| 09/08/22 | MAH | Email exchange with counsel for Debtor regarding deposition schedules. | 0.20 | 450.00 | $90.00 |
| 09/08/22 | MAH | Review motion to expedite hearing on motion to authorize investigation and email with Ms. Freeman and counsel for plaintiffs regarding the same. | 0.30 | 450.00 | $135.00 |
| 09/09/22 | MAH | Conference call with plaintiffs and proposed trustee counsel regarding proposed resolution to motion to remove Debtor. | 0.50 | 450.00 | $225.00 |
| 09/09/22 | MAH | Follow-up call with proposed trustee counsel to discuss issues relative to motion to remove Debtor. | 0.50 | 450.00 | $225.00 |
| 09/13/22 | MAH | Review Debtor's schedules for information relative to inventory and product and email with trustee counsel regarding the same. | 0.40 | 450.00 | $180.00 |
| 09/13/22 | MAH | Research issues relative to Debtor products. | 1.00 | 450.00 | $450.00 |
| 09/13/22 | MAH | Meeting with Trustee's counsel and counsel for US Trustee's  office to discuss case status. | 0.50 | 450.00 | $225.00 |
| 09/13/22 | MAH | Phone conference and email exchange with Debtor's landlord regarding case status and address change. | 0.20 | 450.00 | $90.00 |
| 09/13/22 | MAH | Email exchange with counsel for Debtor regarding landlord change of address. | 0.10 | 450.00 | $45.00 |
| 09/14/22 | MAH | Prepare for meeting with Debtor's counsel. | 1.00 | 450.00 | $450.00 |
| 09/14/22 | MAH | Email exchange with Mr. Nani regarding issues relative to case status. | 0.10 | 450.00 | $45.00 |
| 09/14/22 | MAH | Research and review information relative to credit card processor. | 1.00 | 450.00 | $450.00 |
| 09/14/22 | MAH | Review status report. | 0.10 | 450.00 | $45.00 |
| 09/14/22 | MAH | Research and review information regarding associated entities of Debtor. | 1.00 | 450.00 | $450.00 |
| 09/15/22 | BP | Review weekly fulfillment report. | 0.20 | 150.00 | $30.00 |

Page: 1 of 4

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 09/15/22 | MAH | Conference call with proposed trustee counsel and attorneys for plaintiffs regarding issues relative to motion to remove debtor. | 1.00 | 450.00 | $450.00 |
| 09/15/22 | MAH | Meeting with Debtor's counsel, CRO and trustee counsel to discuss various issues relative to case status and path forward. | 3.50 | 450.00 | $1,575.00 |
| 09/16/22 | MAH | Review email exchange with counsel for Debtor and counsel for plaintiffs regarding motion to remove Debtor. | 0.30 | 450.00 | $135.00 |
| 09/16/22 | MAH | Email exchange with counsel for plaintiffs regarding issues relative to removal of Debtor. | 0.20 | 450.00 | $90.00 |
| 09/17/22 | MAH | Draft proposed questions for meeting with principal of Blue Ascension | 1.00 | 450.00 | $450.00 |
| 09/17/22 | BP | Review information relative to credit card processor and draft proposed questions for meeting | 1.00 | 150.00 | $150.00 |
| 09/18/22 | BP | Prepare for meeting with Blue Ascensions. | 0.50 | 150.00 | $75.00 |
| 09/18/22 | MAH | Review information related to Blue Ascension in order to prepare for meeting. | 1.00 | 450.00 | $450.00 |
| 09/19/22 | BP | Travel to and from Austin (billed at 1/2 rate). | 6.00 | 75.00 | $450.00 |
| 09/19/22 | BP | Meeting with principal of Blue Ascensions to discuss issues relative to Free Speech Systems and related entities. | 3.00 | 150.00 | $450.00 |
| 09/19/22 | BP | Meeting with counsel and Subchapter V Trusteeto discuss issues from Blue Ascension meeting. | 0.50 | 150.00 | $75.00 |
| 09/19/22 | MAH | Travel to and from Austin (billed at 1/2 rate). | 6.00 | 225.00 | $1,350.00 |
| 09/19/22 | MAH | Meeting with Blue Ascensions to discuss issues relative to general operations and Free Speech Systems. | 3.00 | 450.00 | $1,350.00 |
| 09/19/22 | MAH | Meeting with counsel and Ms. Farrow to discuss issues relative to Blue Ascensions meeting. | 0.50 | 450.00 | $225.00 |
| 09/20/22 | MAH | Meeting with Ms. Farrow to discuss strategy for proceeding in case. | 1.00 | 450.00 | $450.00 |
| 09/20/22 | BP | Meeting with counsel and Subchapter V Trustee to discuss expanded powers. | 0.50 | 150.00 | $75.00 |
| 09/20/22 | MAH | Meeting with counsel to discuss Court order expanding trustee powers. | 0.50 | 450.00 | $225.00 |
| 09/21/22 | MAH | Email exchange with trustee's counsel regarding issues relative to proposed mediation. | 0.30 | 450.00 | $135.00 |
| 09/21/22 | MAH | Email exchange with Debtor's counsel and US Trustee's office regarding filing operating reports. | 0.20 | 450.00 | $90.00 |
| 09/21/22 | MAH | Strategy meeting with counsel and Ms. Farrow regarding path forward. | 6.00 | 450.00 | $2,700.00 |
| 09/21/22 | BP | Meeting with counsel and Subchapter V trustee to discuss issues relative to case strategy. | 6.00 | 150.00 | $900.00 |
| 09/22/22 | MAH | Conference call with trustee counsel and counsel for plaintiffs regarding path forward. | 0.70 | 450.00 | $315.00 |
| 09/22/22 | MAH | Phone conference with US Trustee's office regarding case status. | 0.30 | 450.00 | $135.00 |
| 09/22/22 | MAH | Review information from Ms. Farrow regarding research issues relative to Free Speech Systems and affiliated entities and email exchange regarding the same. | 0.50 | 450.00 | $225.00 |
| 09/23/22 | BP | Research information relative to former bookkeeper of Free Speech Systems. | 0.50 | 150.00 | $75.00 |
| 09/23/22 | BP | Review protective order regarding prodcued documents. | 0.30 | 150.00 | $45.00 |
| 09/23/22 | BP | Review documents from Debtor produced to plaintiffs. | 2.00 | 150.00 | $300.00 |
| 09/23/22 | MAH | Research and review information relative to crypto currency donations. | 1.50 | 450.00 | $675.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 09/24/22 | BP | Review financial documents of Debtor. | 1.00 | 150.00 | $150.00 |
| 09/24/22 | BP | Review information and begin drafting discovery requests for , Blue Ascensions (2.5), Credit Card Servicer (2.5); miscellaneous requests for other parties 2.0). | 7.00 | 150.00 | $1,050.00 |
| 09/25/22 | MAH | Research  background information regarding various contract parties with Debtor. | 3.00 | 450.00 | $1,350.00 |
| 09/25/22 | BP | Review report from Blue Ascencion regarding fulfillment. | 0.30 | 150.00 | $45.00 |
| 09/25/22 | MAH | Email exchange with counsel for plaintiffs regarding hearing transcripts and mediation issues. | 0.30 | 450.00 | $135.00 |
| 09/25/22 | MAH | Draft discovery requests to PQPR. | 3.00 | 450.00 | $1,350.00 |
| 09/25/22 | MAH | Revise and finalize discovery requests. | 1.50 | 450.00 | $675.00 |
| 09/26/22 | BP | Zoom conference with counsel, Subchapter V Trustee and potential credit card processor regarding various issues related to Debtor's operations. | 1.70 | 150.00 | $255.00 |
| 09/26/22 | MAH | Review and comment on proposed discovery requests to various parties. | 1.00 | 450.00 | $450.00 |
| 09/28/22 | BP | Review and revise discovery request from counsel. | 0.80 | 150.00 | $120.00 |
| 09/28/22 | BP | Begin drafting questions to contractors of Debtor regarding operations. | 1.00 | 150.00 | $150.00 |
| 09/28/22 | MAH | Email exchange with counsel for Plaintiffs regarding issues relative to October 12 hearing. | 0.10 | 450.00 | $45.00 |
| 09/28/22 | MAH | Email exchange with Blue Ascension regarding fulfillment issues. | 0.10 | 450.00 | $45.00 |
| 09/28/22 | BP | Call with counsel and Subchapter V trustee to discuss issues related to Zoom call with Mr. Cicack. | 0.40 | 150.00 | $60.00 |
| 09/29/22 | MAH | Review fulfillment report from Blue Ascension. | 0.10 | 450.00 | $45.00 |
| 09/30/22 | MAH | Review fulfillment report from Blue Ascension. | 0.10 | 450.00 | $45.00 |
| 09/30/22 | MAH | Review email from counsel for credit card processor regarding contact information. | 0.10 | 450.00 | $45.00 |
| 09/12/22 | MAH | Mileage - 340@.625 | 340.00 | 0.63 | $212.50 |
| 09/13/22 | MAH | Parking/transportation | 1.00 | 12.00 | $12.00 |
| 09/19/22 | MAH | Hotel Fees (199.00 plus taxes $31.00)- actual cost | 1.00 | 230.00 | $230.00 |
| 09/19/22 | MAH | Mileage - 340@.625 | 340.00 | 0.63 | $212.50 |
| 09/20/22 | MAH | Parking/transportation | 1.00 | 15.00 | $15.00 |
| 09/24/22 | MAH | 220 pages * .15 | 1.00 | 33.00 | $33.00 |
| 09/27/22 | MAH | Mileage - 340@.625 | 340.00 | 0.63 | $212.50 |

| | |
|---|---|
| Total Hours: | 80.60 |
| Total Labor: | $24,660.00 |
| Total Expenses: | $927.50 |
| **Total Invoice Amount:** | **$25,587.50** |
| **Total Amount Due:** | **$25,587.50** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Bankruptcy Paralegal | 26.70 | @ 150.000 | 4,005.00 |
| Bankruptcy Paralegal | 6.00 | @ 75.000 | 450.00 |
| Melissa A.  Haselden | 6.00 | @ 225.000 | 1,350.00 |
| Melissa A.  Haselden | 41.90 | @ 450.000 | 18,855.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Invoice # 11867**

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

| | |
|---|---|
| Invoice Date: 10/07/22 | |
| Terms: | Ct Approval Required |
| Services Through: 09/30/22 | |

Description  2248 Trustee-Free Speech Systems, LLCMatter No. 140 - Relief from Stay

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 09/14/22 | MAH | Email exchange with counsel for Sandy Hook plaintiffs and counsel for PQPR regarding meeting to discuss discovery issues. | 0.30 | 450.00 | $135.00 |
| 09/20/22 | MAH | Email exchange with counsel for plaintiffs regarding discovery and related case issues. | 0.20 | 450.00 | $90.00 |
| 09/21/22 | MAH | Review email exchange with Debtor's counsel and counsel for plaintiffs regarding depositions. | 0.10 | 450.00 | $45.00 |
| 09/23/22 | MAH | Review and approve terms of protective order for document production. | 0.20 | 450.00 | $90.00 |
| 09/28/22 | MAH | Review 2004 notices from plaintiffs to Debtor an PQPR and email with trustee counsel regarding the same. | 0.30 | 450.00 | $135.00 |

| | |
|---|---|
| Total Hours: | 1.10 |
| Total Labor: | $495.00 |
| **Total Invoice Amount:** | **$495.00** |
| **Total Amount Due:** | **$495.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 1.10 | @ 450.000 | 495.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**

c/o Law Offices of Raymond W. Battaglia

66 Granburg Circle

San Antonio, TX 78218

Email: rbattaglialaw@outlook.com

### Invoice # 11868

| | |
|---|---|
| Invoice Date: | 10/07/22 |
| Terms: | Ct Approval Required |
| Services Through: | 09/30/22 |

Description  2248 Trustee-Free Speech Systems, LLCMatter No. 160 - Professionals

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 09/07/22 | MAH | Review motion to establish interim fee procedures for professionals. | 0.10 | 450.00 | $45.00 |
| 09/09/22 | MAH | Email exchange with counsel for Debtor regarding issues relative to Reynal declaration. | 0.20 | 450.00 | $90.00 |
| 09/13/22 | MAH | Email exchange with Trustee's counsel regarding issues relative to employment of CRO. | 0.50 | 450.00 | $225.00 |
| 09/14/22 | MAH | Phone conference with counsel for US Trustee's office regarding issues relative to pending employment applications of professionals. | 0.50 | 450.00 | $225.00 |
| 09/14/22 | MAH | Phone conferences with Ms. Freeman regarding issues relative to pending employment applications. | 0.50 | 450.00 | $225.00 |
| 09/14/22 | MAH | Review and revise statement of Subchapter V trustee regarding pending applications to employ professionals. | 0.40 | 450.00 | $180.00 |
| 09/14/22 | MAH | Email exchange with Ms. Freeman and proposed counsel for Debtor regarding issues relative to pending employment applications. | 0.30 | 450.00 | $135.00 |
| 09/14/22 | MAH | Review application and related exhibits authorizing employment of special appellate counsel. | 0.20 | 450.00 | $90.00 |
| 09/14/22 | MAH | Review amended objection to employment of Debtor's counsel filed by US Trustee. | 0.10 | 450.00 | $45.00 |
| 09/16/22 | BP | Review applications to employ counsel and CRO and related objection filed by US Trustee. | 0.50 | 150.00 | $75.00 |
| 09/16/22 | MAH | Phone conference and email exchange with proposed trustee counsel regarding issues relative to hearing on applications to employ counsel and CRO for the Debtor. | 0.40 | 450.00 | $180.00 |
| 09/17/22 | MAH | Review Debtor's exhibits relative to hearing on applications to employ and status conference. | 0.40 | 450.00 | $180.00 |
| 09/17/22 | MAH | Review exhibits filed by US Trustee relative to hearing on applications to employ and status conference. | 0.40 | 450.00 | $180.00 |
| 09/17/22 | MAH | Review exhibits filed by plaintiffs relative to hearing on applications to employ and status conference. | 0.20 | 450.00 | $90.00 |
| 09/18/22 | MAH | Review reply filed by Debtor to US Trustee's objection. | 0.30 | 450.00 | $135.00 |
| 09/18/22 | MAH | Email exchange with trustee counsel regarding issues relative to hearing on applications to employ professionals. | 0.40 | 450.00 | $180.00 |
| 09/20/22 | BP | Attend hearing on applications to approve employment of Debtor's counsel and CRO. | 7.00 | 150.00 | $1,050.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 09/20/22 | MAH | Attend hearing on applications to employ counsel for Debtor and CRO along with status conference. | 7.00 | 450.00 | $3,150.00 |
| 09/20/22 | MAH | Prepare for hearing on applications to employ Debtor's counsel and CRO and related objection. | 0.50 | 450.00 | $225.00 |
| 09/20/22 | MAH | Review supplemental exhibits filed by Debtor relative to hearing on applications to employ professionals. | 0.20 | 450.00 | $90.00 |
| 09/20/22 | MAH | Review orders denying employment of professionals and expanding trustee powers. | 0.30 | 450.00 | $135.00 |
| 09/21/22 | MAH | Phone conference with proposed CRO regarding potential engagement. | 0.50 | 450.00 | $225.00 |
| 09/21/22 | MAH | Follow-up call with proposed CRO regarding issues relative to engagement. | 1.50 | 450.00 | $675.00 |
| 09/21/22 | MAH | Conference call with trustee counsel and counsel for Debtor regarding potential CRO candidates. | 0.50 | 450.00 | $225.00 |
| 09/22/22 | MAH | Phone conferences with proposed CRO regarding issues relative to engagement. | 1.00 | 450.00 | $450.00 |
| 09/23/22 | MAH | Phone conference and email with trustee's counsel regarding issues relative to engagement of CRO. | 0.50 | 450.00 | $225.00 |
| 09/23/22 | MAH | Review and comment on proposed engagement letter for CRO. | 0.70 | 450.00 | $315.00 |
| 09/27/22 | MAH | Follow-up phone conference with proposed CRO regarding meeting with Debtor representatives. | 0.80 | 450.00 | $360.00 |
| 09/28/22 | MAH | Zoom conference with counsel, M3 partners, and proposed CRO regarding proposed engagement and related issues. | 0.70 | 450.00 | $315.00 |
| 09/29/22 | MAH | Phone conference with proposed CRO regarding issues relative to terms of engagement and related application to employ CRO. | 1.50 | 450.00 | $675.00 |
| 09/29/22 | MAH | Review and revise draft application to employ CRO, along with proposed order and declaration of CRO. | 2.00 | 450.00 | $900.00 |
| 09/29/22 | MAH | Follow-up phone conference and email with proposed CRO regarding revisions to application to employ CRO and related documents. | 0.50 | 450.00 | $225.00 |
| 09/30/22 | MAH | Phone conference with prospective CRO regarding revisions to application to employ CRO and related declaration. | 0.60 | 450.00 | $270.00 |
| 09/30/22 | MAH | Draft email to counsel for Debtor regarding redlined revisions to application to employ CRO and related documents. | 0.20 | 450.00 | $90.00 |
| 09/30/22 | MAH | Phone conference with Debtor's counsel regarding issues relative to engagement of CRO. | 0.30 | 450.00 | $135.00 |

|  |  | Total Hours: | 31.70 |
|--|--|--------------|-------|
|  |  | Total Labor: | $12,015.00 |
|  |  | **Total Invoice Amount:** | **$12,015.00** |
|  |  | **Total Amount Due:** | **$12,015.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Bankruptcy Paralegal | 7.50 | @ 150.000 | 1,125.00 |
| Melissa A. Haselden | 24.20 | @ 450.000 | 10,890.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

### Invoice # 11869

**Raymond  Battaglia**

c/o Law Offices of Raymond W. Battaglia

66 Granburg Circle

San Antonio, TX 78218

Email: rbattaglialaw@outlook.com

| | |
|---|---|
| Invoice Date: 10/07/22 |
| Terms: | Ct Approval Required |
| Services Through: 09/30/22 |

Description  2248 Trustee-Free Speech Systems, LLCMatter No. 210 - Business Operations

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 09/14/22 | MAH | Email exchange with trustee counsel regarding operational issues relative to fulfillment and credit card processing. | 0.50 | 450.00 | $225.00 |
| 09/18/22 | MAH | Research information related to Blue Ascension and its principal. | 2.00 | 450.00 | $900.00 |
| 09/18/22 | MAH | Continue research and review information relative to credit card processor and its principal. | 3.00 | 450.00 | $1,350.00 |
| 09/19/22 | MAH | Meeting with representative of credit card servicer to discuss servicing agreement and related issues. | 1.50 | 450.00 | $675.00 |
| 09/19/22 | MAH | Meeting with counsel and Ms. Farrow to discuss issues relative to meeting with credit card servicer. | 0.50 | 450.00 | $225.00 |
| 09/19/22 | BP | Meeting with credit card servicer to discuss issues related to Free Speech Systems. | 1.50 | 150.00 | $225.00 |
| 09/19/22 | BP | Meeting with Subchapter V Trustee and counsel to discuss issues raised at meeting with credit card servicer. | 0.50 | 150.00 | $75.00 |
| 09/19/22 | MAH | Phone conference with counsel for Debtor regarding operational issues. | 0.20 | 450.00 | $90.00 |
| 09/19/22 | MAH | Review settlement statement from credit card processor. | 0.10 | 450.00 | $45.00 |
| 09/20/22 | MAH | Phone conference with counsel for Debtor regarding operational issues. | 0.30 | 450.00 | $135.00 |
| 09/21/22 | MAH | Email exchange with counsel for plaintiffs regarding operational issues. | 0.20 | 450.00 | $90.00 |
| 09/21/22 | MAH | Review fulfillment report from Blue Ascensions and email exchange regarding the same. | 0.30 | 450.00 | $135.00 |
| 09/22/22 | MAH | Follow-up phone conference with proposed CRO regarding potential engagement. | 0.40 | 450.00 | $180.00 |
| 09/22/22 | MAH | Phone conferences with trustee counsel regarding operational issues. | 1.00 | 450.00 | $450.00 |
| 09/22/22 | MAH | Phone conference with counsel for Debtor regarding status update. | 0.20 | 450.00 | $90.00 |
| 09/23/22 | MAH | Begin research of various parties and entities affiliated with Free Speech Systems for connections and other relevant information. | 4.00 | 450.00 | $1,800.00 |
| 09/23/22 | MAH | Phone conferences and email exchange with proposed CRO regarding operational issues. | 1.00 | 450.00 | $450.00 |
| 09/23/22 | MAH | Phone conference with principal of credit card processor regarding issues relative to credit card processing. | 0.40 | 450.00 | $180.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 09/23/22 | MAH | Email exchange with trustee counsel regarding issues relative to credit card processor. | 0.30 | 450.00 | $135.00 |
| 09/23/22 | MAH | Draft email to counsel for Debtor regarding various operational issues. | 0.20 | 450.00 | $90.00 |
| 09/26/22 | MAH | Zoom conference with proposed credit card processor to discuss issues relative to credit card processing and related matters. | 1.70 | 450.00 | $765.00 |
| 09/26/22 | MAH | Phone conferences and email with trustee counsel regarding operational issues and meeting with Debtor representatives. | 1.00 | 450.00 | $450.00 |
| 09/26/22 | MAH | Phone conferences with proposed CRO regarding operational issues relative to meeting with Debtor. | 1.00 | 450.00 | $450.00 |
| 09/26/22 | MAH | Conference call with trustee counsel and counsel for Debtor regarding various operational issues and mediation. | 0.60 | 450.00 | $270.00 |
| 09/27/22 | MAH | Meeting with proposed CRO regarding to discuss meeting with Free Speech Systems. | 0.50 | 450.00 | $225.00 |
| 09/27/22 | BP | Meeting with proposed CRO to discuss issues relative to Free Speech Systems. | 0.50 | 150.00 | $75.00 |
| 09/27/22 | BP | Meeting with Free Speech Systems representatives and proposed CRO to discuss various business issues. | 4.00 | 150.00 | $600.00 |
| 09/27/22 | BP | Travel time to/from Austin (billed at 1/2 rate). | 6.00 | 75.00 | $450.00 |
| 09/27/22 | MAH | Meeting with Free Speech Systems representatives and proposed CRO to discuss various business issues. | 4.00 | 450.00 | $1,800.00 |
| 09/27/22 | MAH | Travel time to/from Austin (billed at 1/2 rate). | 6.00 | 225.00 | $1,350.00 |
| 09/27/22 | MAH | Follow-up conference call with trustee counsel regarding meeting with Debtor/'s representatives. | 0.50 | 450.00 | $225.00 |
| 09/30/22 | MAH | Follow-up phone conference with proposed CRO regarding operational issues. | 0.50 | 450.00 | $225.00 |

|  |  |  |  | Total Hours: | 44.40 |
|  |  |  |  | Total Labor: | $14,430.00 |
|  |  |  |  | **Total Invoice Amount:** | **$14,430.00** |
|  |  |  |  | **Total Amount Due:** | **$14,430.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Bankruptcy Paralegal | 6.50 | @ 150.000 | 975.00 |
| Bankruptcy Paralegal | 6.00 | @ 75.000 | 450.00 |
| Melissa A. Haselden | 6.00 | @ 225.000 | 1,350.00 |
| Melissa A. Haselden | 25.90 | @ 450.000 | 11,655.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 11870

| | |
|---|---|
| Invoice Date: | 10/07/22 |
| Terms: | Ct Approval Required |
| Services Through: | 09/30/22 |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 230 - Cash/ Financing

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 09/08/22 | MAH | Review cash collateral report from Debtor. | 0.10 | 450.00 | $45.00 |
| 09/11/22 | MAH | Review information relative to PQPR in connection with upcoming meeting. | 1.00 | 450.00 | $450.00 |
| 09/11/22 | BP | Review docket and relevant pleadings for information regarding case status and to prepare for meeting with PQPR. | 1.00 | 150.00 | $150.00 |
| 09/12/22 | MAH | Meeting with counsel for PQPR, Mr. Roe and Dr. Jones to discuss PQPR notes and tour facility. | 3.50 | 450.00 | $1,575.00 |
| 09/12/22 | MAH | Prepare for meeting with counsel for PQPR. | 1.00 | 450.00 | $450.00 |
| 09/12/22 | MAH | Conference with Ms. Freeman, Ms. Farrow and Mr. Gallagher regarding to discuss PQPR meeting. | 0.50 | 450.00 | $225.00 |
| 09/12/22 | MAH | Phone conferences with counsel for Sandy Hook plaintiffs regarding issues relative to hearing on cash collateral. | 0.50 | 450.00 | $225.00 |
| 09/12/22 | BP | Travel time to and from Austin (billed at 1/2 rate). | 6.00 | 75.00 | $450.00 |
| 09/12/22 | MAH | Travel to and from Austin (billed at 1/2 rate). | 6.00 | 225.00 | $1,350.00 |
| 09/12/22 | BP | Meeting with counsel and Trustee to discuss issues from PQPR meeting. | 0.50 | 150.00 | $75.00 |
| 09/12/22 | MAH | Email exchange with counsel for Debtor and proposed counsel for trustee regarding issues relative to proposed third interim cash collateral budget and order. | 0.40 | 450.00 | $180.00 |
| 09/12/22 | MAH | Email exchange with counsel for Debtor, plaintiffs and US Trustee's office regarding proposed cash collateral budget and order. | 0.40 | 450.00 | $180.00 |
| 09/12/22 | BP | Meeting with counsel for PQPR, Mr. Roe, Dr. Jones, counsel for trustee, Mr. Gallagher and trustee to discuss issues relative to PQPR notes and Debtor's operations. | 3.50 | 150.00 | $525.00 |
| 09/13/22 | MAH | Attend hearing on continued use of cash collateral and discovery dispute regarding the same. | 1.20 | 450.00 | $540.00 |
| 09/13/22 | MAH | Review weekly sales report and email exchange with Debtor's counsel regarding the same. | 0.20 | 450.00 | $90.00 |
| 09/13/22 | MAH | Phone conference and email exchange with counsel for  Trustee regarding terms of cash collateral order and budget. | 0.50 | 450.00 | $225.00 |
| 09/14/22 | BP | Review use of cash report. | 0.20 | 150.00 | $30.00 |
| 09/21/22 | MAH | Email exchange with counsel for Debtor regarding cash collateral reporting. | 0.20 | 450.00 | $90.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 09/22/22 | MAH | Begin review of documents from PQPR and credit card processor. | 3.00 | 450.00 | $1,350.00 |
| 09/22/22 | MAH | Email exchange with counsel for PQPR regarding document production. | 0.20 | 450.00 | $90.00 |
| 09/30/22 | MAH | Phone conference with counsel for Debtor regarding issues relative to vendor payments. | 0.30 | 450.00 | $135.00 |
| 09/30/22 | MAH | Review schedule of proposed payments to vendors and email exchange with counsel for Debtor regarding the same. | 0.30 | 450.00 | $135.00 |

|  |  |  |
|--|--|--|
| Total Hours: | 30.50 |
| Total Labor: | $8,565.00 |
| **Total Invoice Amount:** | **$8,565.00** |
| **Total Amount Due:** | **$8,565.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Bankruptcy Paralegal | 5.20 | @ 150.000 | 780.00 |
| Bankruptcy Paralegal | 6.00 | @ 75.000 | 450.00 |
| Melissa A.  Haselden | 6.00 | @ 225.000 | 1,350.00 |
| Melissa A.  Haselden | 13.30 | @ 450.000 | 5,985.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 11871

| | |
|---|---|
| Invoice Date: | 10/07/22 |
| Terms: | Ct Approval Required |
| Services Through: | 09/30/22 |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 310 - Claims

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 09/30/22 | MAH | Email exchange with trustee counsel and counsel for Debtor regarding presentation by PQPR representative. | 0.30 | 450.00 | $135.00 |

| | |
|---|---|
| Total Hours: | 0.30 |
| Total Labor: | $135.00 |
| **Total Invoice Amount:** | **$135.00** |
| **Total Amount Due:** | **$135.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 0.30 | @ 450.000 | 135.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

### Invoice # 11872

| | |
|---|---|
| Invoice Date: | 11/11/22 |
| Terms: | Ct Approval Required |
| Services Through: | 10/31/22 |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 110 - Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/22 | MAH | Phone conference with trustee counsel regarding issues relative to mediation. | 0.30 | 450.00 | $135.00 |
| 10/03/22 | MAH | Phone conference with US Trustee regarding case status. | 0.30 | 450.00 | $135.00 |
| 10/04/22 | MAH | Attend Zoom conference regarding PQPR debt. | 4.20 | 450.00 | $1,890.00 |
| 10/04/22 | MAH | Phone conference with trustee counsel, Mr. Gallagher and Ms. Farrow regarding issues relative to PQPR meeting. | 0.50 | 450.00 | $225.00 |
| 10/04/22 | BP | Review Bloomberg article regarading Free Speech Systems bankruptcy and issues relative to credit card processor. | 0.30 | 150.00 | $45.00 |
| 10/04/22 | BP | Review draft order authorizing mediation. | 0.30 | 150.00 | $45.00 |
| 10/04/22 | MAH | Review draft mediation order and email with trustee counsel regarding the same. | 0.20 | 450.00 | $90.00 |
| 10/04/22 | MAH | Email exchange with trustee counsel regarding questions relative to Bob Roe interview. | 0.50 | 450.00 | $225.00 |
| 10/04/22 | BP | Attend partial zoom conference pertaining to Bob Roe presentation for plaintiffs. | 2.50 | 150.00 | $375.00 |
| 10/05/22 | MAH | Email exchange with trustee counsel, Debtor's counsel and counsel for PQPR regarding mediation. | 0.20 | 450.00 | $90.00 |
| 10/05/22 | MAH | Draft supplemental disclosures to verified statement. | 0.30 | 450.00 | $135.00 |
| 10/06/22 | MAH | Review email with trustee counsel, Debtor's counsel, counsel for Mr. Jones and plaintiffs' counsel regarding proposed mediation order. | 0.20 | 450.00 | $90.00 |
| 10/06/22 | MAH | Review and comment on finalized requests for production to PQPR and Debtor. | 0.30 | 450.00 | $135.00 |
| 10/07/22 | MAH | Final revisions to request for production and email exchange with trustee counsel regarding the same. | 0.30 | 450.00 | $135.00 |
| 10/10/22 | BP | Review trustee's status report. | 0.30 | 150.00 | $45.00 |
| 10/10/22 | MAH | Draft second supplemental disclosure of trustee. | 0.20 | 450.00 | $90.00 |
| 10/10/22 | MAH | Review motion to continue hearing on plaintiffs motion to remove debtor. | 0.10 | 450.00 | $45.00 |
| 10/10/22 | MAH | Draft first interim status report and email exchange with trustee counsel regarding the same. | 0.70 | 450.00 | $315.00 |
| 10/11/22 | BP | Review revisions to trustee's status report. | 0.20 | 150.00 | $30.00 |
| 10/11/22 | MAH | Review and approve revisions to status report. | 0.10 | 450.00 | $45.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|----------------|-----------|------|--------|
| 10/13/22 | MAH | Phone conference with CRO regarding issues relative to case administration. | 0.40 | 450.00 | $180.00 |
| 10/16/22 | MAH | Review information from counsel for Alex Jones. | 0.30 | 450.00 | $135.00 |
| 10/17/22 | MAH | Begin review of information from Mr. Schwartz regarding prepetition transfers and distributions. | 1.00 | 450.00 | $450.00 |
| 10/18/22 | BP | Cursory review of information from former CRO regarding distributions. | 0.50 | 150.00 | $75.00 |
| 10/18/22 | MAH | Conference with Ms. Farrow to discuss analysis of member equity distributions. | 0.30 | 450.00 | $135.00 |
| 10/19/22 | MAH | Review certificate of fact from Debtor's counsel. | 0.10 | 450.00 | $45.00 |
| 10/20/22 | MAH | Email exchange with interested party regarding case status. | 0.10 | 450.00 | $45.00 |
| 10/21/22 | MAH | Continued review of equity withdrawals by principal of Debtor. | 1.00 | 450.00 | $450.00 |
| 10/21/22 | MAH | Review court calendar and email with case manager regarding hearings scheduled for October 26. | 0.20 | 450.00 | $90.00 |
| 10/21/22 | MAH | Research information regarding zone of insolvency. | 0.50 | 450.00 | $225.00 |
| 10/21/22 | MAH | Review information relative to filing of Sandy Hook litigation and related default judgments. | 0.50 | 450.00 | $225.00 |
| 10/21/22 | BP | Begin review of information relative to equity distributions in Debtor and organize and classify the same. | 4.00 | 150.00 | $600.00 |
| 10/24/22 | BP | Continue review and categorization of equity distributions. | 6.00 | 150.00 | $900.00 |
| 10/25/22 | MAH | Review documents relative to draws by principal of Debtor. | 0.40 | 450.00 | $180.00 |
| 10/25/22 | BP | Cotninue researching information relative to member distribution spreadsheet. | 2.50 | 150.00 | $375.00 |
| 10/26/22 | MAH | Email exchange with trustee counsel regarding document production form PQPR. | 0.10 | 450.00 | $45.00 |
| 10/27/22 | BP | Zoom meeting with trustee counsel,. Mr. Gallagher and Ms. Freeman regarding status update various pending matters and strategy for proceeding. | 1.20 | 150.00 | $180.00 |
| 10/27/22 | MAH | Review financial information from counsel for Mr. Jones. | 0.40 | 450.00 | $180.00 |
| 10/27/22 | MAH | Review proposed stipulation regarding  objection to dischargeability. | 0.10 | 450.00 | $45.00 |
| 10/27/22 | MAH | Zoom meeting with trustee counsel, Mr. Gallagher and Ms. Farrow regarding various pending issues and strategy for proceeding. | 1.20 | 450.00 | $540.00 |
| 10/26/22 | MAH | Parking/transportaion | 1.00 | 15.00 | $15.00 |

|  | Total Hours: | 32.80 |
|--|-------------|-------|
|  | Total Labor: | $9,420.00 |
|  | Total Expenses: | $15.00 |
|  | **Total Invoice Amount:** | **$9,435.00** |
|  | **Total Amount Due:** | **$9,435.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Bankruptcy Paralegal | 17.80 | @ 150.000 | 2,670.00 |
| Melissa A.  Haselden | 15.00 | @ 450.000 | 6,750.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 11873

| | |
|---|---|
| Invoice Date: | 11/11/22 |
| Terms: | Ct Approval Required |
| Services Through: | 10/31/22 |

Description  2248 Trustee-Free Speech Systems, LLCMatter No. 160 - Professionals

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/22 | MAH | Phone conference with proposed CRO regarding issues relative to employment. | 0.20 | 450.00 | $90.00 |
| 10/03/22 | MAH | Email exchange with counsel for Debtor regarding employment of CRO. | 0.20 | 450.00 | $90.00 |
| 10/04/22 | MAH | Review motion to reconsider filed by Shannon & Lee. | 0.30 | 450.00 | $135.00 |
| 10/04/22 | MAH | Review motion to reconsider filed by Schwartz Associates. | 0.30 | 450.00 | $135.00 |
| 10/05/22 | MAH | Phone conference with proposed CRO regarding hearing on application to employ CRO. | 0.50 | 450.00 | $225.00 |
| 10/05/22 | MAH | Email exchange with Debtor's counsel regarding issues relative to employment of CRO. | 0.10 | 450.00 | $45.00 |
| 10/05/22 | MAH | Review and approve for filing application to employ Jackson Walker, with related declaration and order, as counsel for trustee. | 0.30 | 450.00 | $135.00 |
| 10/05/22 | MAH | Review notice of hearing on application to employ CRO and motions to reconsider. | 0.10 | 450.00 | $45.00 |
| 10/06/22 | MAH | Review fee statement filed by Debtor's counsel. | 0.10 | 450.00 | $45.00 |
| 10/06/22 | MAH | Review email from US Trustee's office regarding proposed language for inclusion in in order approving employment of CRO. | 0.10 | 450.00 | $45.00 |
| 10/06/22 | MAH | Phone conference with CRO regarding issues relative to hearing on approval of employment. | 0.40 | 450.00 | $180.00 |
| 10/06/22 | MAH | Phone conference with trustee counsel regarding application to employ Jackson Walker. | 0.20 | 450.00 | $90.00 |
| 10/07/22 | MAH | Email exchange with trustee counsel regarding engagement of M3. | 0.20 | 450.00 | $90.00 |
| 10/10/22 | BP | Review objections filed by Alex Jones to motions to reconsider order declining to employ Schwartz and Shannon and Lee. | 0.30 | 150.00 | $45.00 |
| 10/10/22 | MAH | Review reply to objections to applications to employ professionals. | 0.30 | 450.00 | $135.00 |
| 10/10/22 | MAH | Review hearing exhibits filed by plaintiffs and PQPR. | 0.30 | 450.00 | $135.00 |
| 10/10/22 | MAH | Review response and objection to motions to reconsider filed by Alex Jones. | 0.20 | 450.00 | $90.00 |
| 10/10/22 | MAH | Phone conference with trustee counsel regarding issues relative to hearing  scheduled for October 12 on various motions. | 0.50 | 450.00 | $225.00 |
| 10/11/22 | MAH | Phone conferences with trustee counsel regarding issues relative to upcoming hearing. | 0.60 | 450.00 | $270.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 10/11/22 | MAH | Phone conferences with proposed CRO regarding issues relative to forthcoming hearing on employment of professionals. | 0.70 | 450.00 | $315.00 |
| 10/11/22 | MAH | Phone conference with US Trustee's office pertaining to issues relative to hearing on various motions related to employment of professionals. | 0.20 | 450.00 | $90.00 |
| 10/11/22 | MAH | Review US Trustee's omnibus objection to motions to reconsider. | 0.30 | 450.00 | $135.00 |
| 10/11/22 | MAH | Review notice of joinder to US Trustee's objection filed by plaintiffs. | 0.10 | 450.00 | $45.00 |
| 10/12/22 | MAH | Prepare for hearing on various motions regarding employment of professionals. | 0.50 | 450.00 | $225.00 |
| 10/12/22 | MAH | Review exhibits filed by Schwartz Associates. | 0.20 | 450.00 | $90.00 |
| 10/12/22 | MAH | Attend hearing on various motions pertaining to employment of professionals. | 1.40 | 450.00 | $630.00 |
| 10/12/22 | MAH | Email exchange with trustee counsel regarding issues relative to scope of work for M3. | 0.20 | 450.00 | $90.00 |
| 10/12/22 | MAH | Review email exchange from Debtor's counsel regarding revisions to proposed order authorizing employment of CRO. | 0.10 | 450.00 | $45.00 |
| 10/12/22 | BP | Virtually attend hearing on various motions relative to employment of professionals. | 1.00 | 150.00 | $150.00 |
| 10/13/22 | MAH | Phone conference with CRO regarding engagement of M3. | 0.40 | 450.00 | $180.00 |
| 10/13/22 | MAH | Phone conference with trustee counsel regarding engagement of M3 as financial adviser. | 0.20 | 450.00 | $90.00 |
| 10/17/22 | MAH | Review revisions to engagement letter from M3 and email with trustee counsel regarding the same. | 0.20 | 450.00 | $90.00 |
| 10/19/22 | MAH | Phone conference with CRO regarding proposed agreement with new credit card processor. | 0.30 | 450.00 | $135.00 |
| 10/19/22 | MAH | Email exchange with Mr. Lee, counsel for Mr. Schwartz and trustee counsel regarding issues relative to motion to reconsider. | 0.40 | 450.00 | $180.00 |
| 10/20/22 | MAH | Phone conference with CRO regarding settlement proposal from former proposed counsel and proposed CRO. | 0.40 | 450.00 | $180.00 |
| 10/20/22 | MAH | Phone conference and email with trustee counsel regarding settlement proposal from former proposed counsel and CRO to Debtor. | 0.40 | 450.00 | $180.00 |
| 10/20/22 | MAH | Review email and related documents from former proposed counsel to Debtor regarding settlement offer. | 0.40 | 450.00 | $180.00 |
| 10/21/22 | MAH | Phone conference with trustee counsel regarding engagement of financial advisor and related issues. | 0.30 | 450.00 | $135.00 |
| 10/25/22 | MAH | Review applications for administrative expense claims filed by Schwartz and Lee. | 0.40 | 450.00 | $180.00 |
| 10/26/22 | MAH | Draft email to trustee counsel regarding applications for administrative expense claims filed by Lee and Schwartz. | 0.10 | 450.00 | $45.00 |
| 10/31/22 | MAH | Review research information relative to professional compensation from trustee counsel and email exchange with trustee counsel and Debtor's counsel regarding the same. | 0.40 | 450.00 | $180.00 |

| | | |
|---|---|---|
| Total Hours: | 13.80 |
| Total Labor: | $5,820.00 |
| **Total Invoice Amount:** | **$5,820.00** |
| **Total Amount Due:** | **$5,820.00** |

**User Summary**

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Bankruptcy Paralegal | 1.30 | @ 150.000 | 195.00 |
| Melissa A.  Haselden | 12.50 | @ 450.000 | 5,625.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

### Raymond  Battaglia
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 11874

| | |
|---|---|
| Invoice Date: | 11/11/22 |
| Terms: | Ct Approval Required |
| Services Through: | 10/31/22 |

Description  2248 Trustee-Free Speech Systems, LLCMatter No 185 - Executory Contracts

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/22 | MAH | Email exchange with trustee counsel regarding information relative to prospective credit card processor. | 0.10 | 450.00 | $45.00 |
| 10/17/22 | MAH | Phone conference with CRO regarding issues relative to credit card processor. | 0.50 | 450.00 | $225.00 |
| 10/17/22 | MAH | Phone conference with trustee's counsel regarding issues relative to credit card processor. | 0.20 | 450.00 | $90.00 |
| 10/18/22 | MAH | Email exchange with trustee counsel and counsel for Debtor regarding termination of agreement with credit card processor. | 0.50 | 450.00 | $225.00 |
| 10/19/22 | MAH | Attend zoom conference with proposed credit card servicer. | 1.20 | 450.00 | $540.00 |
| 10/19/22 | MAH | Phone conference with trustee counsel regarding proposed agreement with new credit card processor. | 0.20 | 450.00 | $90.00 |
| 10/20/22 | MAH | Phone conference with CRO regarding issues relative to new credit card processing agreement. | 0.70 | 450.00 | $315.00 |
| 10/21/22 | MAH | Begin review of and revisions to proposed contract with credit card servicer. | 0.40 | 450.00 | $180.00 |

| | |
|---|---|
| Total Hours: | 3.80 |
| Total Labor: | $1,710.00 |
| **Total Invoice Amount:** | **$1,710.00** |
| **Total Amount Due:** | **$1,710.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 3.80 | @ 450.000 | 1,710.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

### Invoice # 11875

| | |
|---|---|
| Invoice Date: | 11/11/22 |
| Terms: | Ct Approval Required |
| Services Through: | 10/31/22 |

Description  2248 Trustee-Free Speech Systems, LLCMatter No. 210 - Business Operations

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/22 | MAH | Review fulfillment report from Blue Ascensions. | 0.10 | 450.00 | $45.00 |
| 10/04/22 | MAH | Review news article concerning credit card processor and email exchange with trustee counsel regarding the same. | 0.20 | 450.00 | $90.00 |
| 10/05/22 | MAH | Review fulfillment reports from Blue Ascensions. | 0.20 | 450.00 | $90.00 |
| 10/06/22 | MAH | Review fulfillment report from Blue Ascensions. | 0.10 | 450.00 | $45.00 |
| 10/06/22 | MAH | Phone conference with proposed CRO regarding operational issues. | 1.30 | 450.00 | $585.00 |
| 10/06/22 | MAH | Email exchange with trustee counsel regarding reporting request to credit card processor. | 0.20 | 450.00 | $90.00 |
| 10/07/22 | MAH | Phone conference with proposed CRO regarding operational issues. | 0.30 | 450.00 | $135.00 |
| 10/07/22 | MAH | Review fulfillment reports from Blue Ascensions and email exchange regarding the same. | 0.20 | 450.00 | $90.00 |
| 10/08/22 | MAH | Phone conferences with CRO regarding issues relative to operations and case administration. | 1.50 | 450.00 | $675.00 |
| 10/10/22 | MAH | Phone conferences with proposed CRO regarding issues relative to operations. | 1.10 | 450.00 | $495.00 |
| 10/11/22 | MAH | Email exchange with Blue Ascensions regarding payment and reporting. | 0.30 | 450.00 | $135.00 |
| 10/12/22 | BP | Review documents from Auriam regarding daily split between Debtor, PQPR and Blue Ascensions. | 1.00 | 150.00 | $150.00 |
| 10/12/22 | MAH | Post hearing meetings with trustee counsel, various constituents and CRO regarding path forward. | 0.50 | 450.00 | $225.00 |
| 10/12/22 | MAH | Review and analyze various reports from credit card processor regarding distributions. | 1.20 | 450.00 | $540.00 |
| 10/12/22 | MAH | Review notice of suspension of services from Blue Ascensions and email regarding the same. | 0.30 | 450.00 | $135.00 |
| 10/13/22 | MAH | Review fulfillment report from Blue Ascensions. | 0.10 | 450.00 | $45.00 |
| 10/13/22 | MAH | Phone conference with CRO regarding issues relative to Blue Ascensions. | 0.40 | 450.00 | $180.00 |
| 10/14/22 | MAH | Email exchange with Blue Ascensions and CRO regarding operational issues. | 0.30 | 450.00 | $135.00 |
| 10/14/22 | MAH | Phone conference with CRO regarding operational issues. | 0.70 | 450.00 | $315.00 |
| 10/14/22 | MAH | Email exchange with CRO regarding various financial reports. | 0.30 | 450.00 | $135.00 |
| 10/17/22 | MAH | Review fulfillment report from Blue Ascensions. | 0.10 | 450.00 | $45.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 10/17/22 | MAH | Review information regarding trademarks and email with trustee counsel regarding the same. | 0.40 | 450.00 | $180.00 |
| 10/18/22 | BP | Phone conference with CRO, Subchapter V Trustee, counsel for trustee, and Mr.  Cicack regarding operational issues. | 0.50 | 150.00 | $75.00 |
| 10/18/22 | MAH | Draft email to CRO regarding issues relative to credit card processor. | 0.10 | 450.00 | $45.00 |
| 10/18/22 | MAH | Phone conference with trustee counsel and CRO regarding issues relative to credit card processor. | 0.50 | 450.00 | $225.00 |
| 10/18/22 | MAH | Phone conference with CRO regarding issues relative to credit card processor and operational concerns. | 0.70 | 450.00 | $315.00 |
| 10/18/22 | MAH | Phone conference with trustee counsel regarding issues relative to credit card processor. | 0.20 | 450.00 | $90.00 |
| 10/19/22 | MAH | Phone conference with CRO regarding operational issues. | 0.20 | 450.00 | $90.00 |
| 10/19/22 | BP | Zoom conference with Debtor's representative and counsel, Mr. Cicack, Subchapter V Trustee counsel and Subchapter V Trustee to discuss various business proposals. | 2.30 | 150.00 | $345.00 |
| 10/19/22 | BP | Review memorandum of understanding with proposed credit card processor. | 0.30 | 150.00 | $45.00 |
| 10/19/22 | BP | Review memorandum of understanding with proposed credit card processor. | 0.20 | 150.00 | $30.00 |
| 10/19/22 | MAH | Review fulfillment report from Blue Ascension. | 0.10 | 450.00 | $45.00 |
| 10/19/22 | MAH | Review proposed memorandum of understanding from potential new credit card processor. | 0.10 | 450.00 | $45.00 |
| 10/20/22 | MAH | Phone conference with CRO regarding operational issues. | 0.40 | 450.00 | $180.00 |
| 10/21/22 | MAH | Phone conference with CRO regarding operational issues. | 0.50 | 450.00 | $225.00 |
| 10/21/22 | MAH | Review fulfillment report from Blue Ascensions. | 0.10 | 450.00 | $45.00 |
| 10/24/22 | MAH | Phone conference with CRO regarding operational  and payroll issues. | 0.70 | 450.00 | $315.00 |
| 10/24/22 | MAH | Review fulfillment report from Blue Ascensions. | 0.10 | 450.00 | $45.00 |
| 10/26/22 | MAH | Phone conference with CRO regarding operational issues. | 0.50 | 450.00 | $225.00 |
| 10/26/22 | MAH | Review information from CRO regarding payroll issues. | 0.30 | 450.00 | $135.00 |
| 10/27/22 | MAH | Phone conference with CRO regarding operational issues. | 0.10 | 450.00 | $45.00 |

| | | |
|---|---|---|
| Total Hours: | | 18.70 |
| Total Labor: | | $7,125.00 |
| **Total Invoice Amount:** | | **$7,125.00** |
| **Total Amount Due:** | | **$7,125.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Bankruptcy Paralegal | 4.30 | @ 150.000 | 645.00 |
| Melissa A.  Haselden | 14.40 | @ 450.000 | 6,480.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 11876

| | |
|---|---|
| Invoice Date: | 11/11/22 |
| Terms: | Ct Approval Required |
| Services Through: | 10/31/22 |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 230 - Cash / Financing

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 10/11/22 | MAH | Review proposed fourth interim cash collateral budget and order and email exchange with Debtor's counsel regarding the same. | 0.30 | 450.00 | $135.00 |
| 10/11/22 | MAH | Review limited objection to use of cash collateral filed by PQPR. | 0.20 | 450.00 | $90.00 |
| 10/22/22 | MAH | Review proposed cash collateral budget. | 0.10 | 450.00 | $45.00 |
| 10/23/22 | MAH | Review proposed cash collateral budget. | 0.30 | 450.00 | $135.00 |
| 10/23/22 | MAH | Phone conference with CRO regarding issues relative to cash collateral budget. | 0.20 | 450.00 | $90.00 |
| 10/24/22 | MAH | Zoom conference with counsel for Debtor, CRO and other representatives of Debtor to discuss cash collateral budget. | 1.60 | 450.00 | $720.00 |
| 10/24/22 | MAH | Email exchange with trustee counsel and CRO regarding issues relative to cash collateral budget. | 0.20 | 450.00 | $90.00 |
| 10/24/22 | MAH | Review exhibits filed by various parties relative to October 26 hearing. | 0.30 | 450.00 | $135.00 |
| 10/25/22 | MAH | Phone conference and email exchange with CRO to review budget. | 0.50 | 450.00 | $225.00 |
| 10/25/22 | MAH | Review proposed cash collateral order, budget and related supporting documents. | 0.40 | 450.00 | $180.00 |
| 10/25/22 | MAH | Email exchange with Debtor's counsel and other constituencies regarding finalized  interim cash collateral order and budget. | 0.20 | 450.00 | $90.00 |
| 10/26/22 | MAH | Attend hearing on use of cash collateral. | 0.50 | 450.00 | $225.00 |
| 10/26/22 | MAH | Phone conference and email exchange with CRO regarding issues relative to hearing on cash collateral. | 0.50 | 450.00 | $225.00 |

| | |
|---|---|
| Total Hours: | 5.30 |
| Total Labor: | $2,385.00 |
| **Total Invoice Amount:** | **$2,385.00** |
| **Total Amount Due:** | **$2,385.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 5.30 | @ 450.000 | 2,385.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Invoice # 11877**

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

| | |
|---|---|
| Invoice Date: 11/11/22 |
| Terms: | Ct Approval Required |
| Services Through: 10/31/22 |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 310 - Claims

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 10/11/22 | MAH | Review various proofs of claim filed by Texas and Connecticut plaintiffs. | 0.70 | 450.00 | $315.00 |
| 10/12/22 | MAH | Review Proof of Claim filed by PQPR. | 0.30 | 450.00 | $135.00 |
| 10/12/22 | MAH | Email exchange with trustee counsel regarding judgment in Connecticut litigation. | 0.20 | 450.00 | $90.00 |
| 10/13/22 | MAH | Review proof of claim and email from Texas Comptroller regarding balance owed. | 0.20 | 450.00 | $90.00 |

| | |
|---|---|
| Total Hours: | 1.40 |
| Total Labor: | $630.00 |
| **Total Invoice Amount:** | **$630.00** |
| **Total Amount Due:** | **$630.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 1.40 | @ 450.000 | 630.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Invoice # 11878**

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

| | |
|---|---|
| Invoice Date: | 11/11/22 |
| Terms: | Ct Approval Required |
| Services Through: | 10/31/22 |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 320 - Plan

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 10/21/22 | MAH | Review Debtor's motion to extend deadline to file plan. | 0.10 | 450.00 | $45.00 |

| | |
|---|---|
| Total Hours: | 0.10 |
| Total Labor: | $45.00 |
| **Total Invoice Amount:** | **$45.00** |
| **Total Amount Due:** | **$45.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 0.10 | @ 450.000 | 45.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

**Invoice # 11879**

| | |
|---|---|
| Invoice Date: | 12/09/22 |
| Terms: | Ct Approval Required |
| Services Through: | 11/30/22 |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 110 - Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 11/02/22 | BP | Cotninue review and analysis of member distributions for Free Speech Systems. | 2.50 | 150.00 | $375.00 |
| 11/03/22 | BP | Continue drafting analysis of distributions for Debtor. | 1.50 | 150.00 | $225.00 |
| 11/09/22 | BP | Continue analysis of equity distributions for Debtor. | 1.50 | 150.00 | $225.00 |
| 11/09/22 | MAH | Draft email to CRO regarding prepetition payments. | 0.10 | 450.00 | $45.00 |
| 11/10/22 | MAH | Phone conferences with CRO regarding issues relative to DIP account. | 0.40 | 450.00 | $180.00 |
| 11/10/22 | MAH | Email exchange with AXOS Bank and CRO regarding issues relative to DIP account. | 0.30 | 450.00 | $135.00 |
| 11/10/22 | MAH | Review list of approved depositories and email the same to CRO. | 0.20 | 450.00 | $90.00 |
| 11/10/22 | MAH | Email exchange with trustee counsel regarding various issues relative to case administration. | 0.30 | 450.00 | $135.00 |
| 11/10/22 | MAH | Phone conference with CRO regarding issues relative to bank account. | 0.30 | 450.00 | $135.00 |
| 11/10/22 | MAH | Email exchange with AXOS Bank and CRO regarding issues with account. | 0.40 | 450.00 | $180.00 |
| 11/14/22 | MAH | Email exchange with US Trustee's office regarding second interim status report. | 0.10 | 450.00 | $45.00 |
| 11/16/22 | BP | Meeting with trustee to discuss status of case and pending matters. | 1.00 | 150.00 | $150.00 |
| 11/16/22 | MAH | Meeting with Ms. Farrow to discuss case status and pending matters. | 1.00 | 450.00 | $450.00 |
| 11/16/22 | MAH | Review and approve for filing finalized application to employ M3 as financial advisors, with related documents. | 0.20 | 450.00 | $90.00 |
| 11/17/22 | MAH | Review and comment on revised equity distribution analysis and email with Ms. Farrow regarding the same. | 0.50 | 450.00 | $225.00 |
| 11/17/22 | MAH | Begin drafting second interim status report. | 0.70 | 450.00 | $315.00 |
| 11/18/22 | BP | Meeting with trustee and trustee's counsel to discuss hearing on various motions and contents of status report. | 0.80 | 150.00 | $120.00 |
| 11/18/22 | BP | Review information relative to payroll. | 0.50 | 150.00 | $75.00 |
| 11/18/22 | BP | Continue working on  analysis of member distributions for period 2007 – 2021. | 2.00 | 150.00 | $300.00 |
| 11/18/22 | MAH | Review information relative to payroll issue. | 0.40 | 450.00 | $180.00 |
| 11/18/22 | MAH | Meeting with counsel and Ms. Farrow to discuss status report and matters scheduled for hearing. | 0.80 | 450.00 | $360.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 11/18/22 | MAH | Phone conference with CRO regarding payroll issue and pending matters scheduled for hearing and related issues. | 1.00 | 450.00 | $450.00 |
| 11/18/22 | MAH | Phone conference and email exchange with counsel for Debtor regarding payroll issue. | 0.30 | 450.00 | $135.00 |
| 11/18/22 | MAH | Review and comment on notice of payroll advisory. | 0.30 | 450.00 | $135.00 |
| 11/18/22 | MAH | Email exchange with CRO and Debtor representatives regarding payroll issue. | 0.40 | 450.00 | $180.00 |
| 11/18/22 | MAH | Review Washington Post article regarding Jones, Free Speech Systems and related entities. | 0.10 | 450.00 | $45.00 |
| 11/18/22 | MAH | Email exchange with trustee counsel regarding payroll issue. | 0.20 | 450.00 | $90.00 |
| 11/18/22 | MAH | Email exchange with trustee counsel regarding status report. | 0.10 | 450.00 | $45.00 |
| 11/21/22 | MAH | Review and comment on revisions to trustee's second interim status report and email exchange with counsel regarding the same. | 0.40 | 450.00 | $180.00 |
| 11/21/22 | BP | Review and comment on trustee's status report. | 0.30 | 150.00 | $45.00 |
| 11/21/22 | MAH | Review email from US Trustee regarding status of operating reports. | 0.10 | 450.00 | $45.00 |
| 11/21/22 | MAH | Review documents produced by counsel for Alex Jones. | 0.50 | 450.00 | $225.00 |
| 11/22/22 | MAH | Conference call with CRO to discuss general case issues and path for proceeding. | 0.70 | 450.00 | $315.00 |
| 11/22/22 | MAH | Email exchange with trustee counsel, Debtor counsel and CRO regarding issues relative to mediation. | 0.20 | 450.00 | $90.00 |
| 11/23/22 | MAH | Review and comment on detailed spreadsheet of member equity distributions. | 1.00 | 450.00 | $450.00 |
| 11/23/22 | BP | Complete drafting  analysis of member draws. | 2.50 | 150.00 | $375.00 |
| 11/30/22 | MAH | Email exchange with trustee counsel and CRO regarding issues relative to Mr. Jones and impact on Debtor. | 0.40 | 450.00 | $180.00 |
| 11/30/22 | MAH | Phone conferences with CRO regarding issues relative to Mr. Jones and potential impact on Debtor. | 0.50 | 450.00 | $225.00 |
| 11/21/22 | MAH | Parking/transporation | 1.00 | 15.00 | $15.00 |

|  |  |
|---|---|
| Total Hours: | 24.50 |
| Total Labor: | $7,245.00 |
| Total Expenses: | $15.00 |
| **Total Invoice Amount:** | **$7,260.00** |
| **Total Amount Due:** | **$7,260.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Bankruptcy Paralegal | 12.60 | @ 150.000 | 1,890.00 |
| Melissa A.  Haselden | 11.90 | @ 450.000 | 5,355.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**

c/o Law Offices of Raymond W. Battaglia

66 Granburg Circle

San Antonio, TX 78218

Email: rbattaglialaw@outlook.com

# Invoice # 11880

| | |
|---|---|
| Invoice Date: | 12/09/22 |
| Terms: | Ct Approval Required |
| Services Through: | 11/30/22 |

Description  2248 Trustee-Free Speech Systems, LLCMatter No. 160 - Professionals

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/22 | MAH | Review monthly fee statements from counsel for Debtor and special litigation counsel. | 0.10 | 450.00 | $45.00 |
| 11/02/22 | MAH | Email exchange with trustee counsel regarding employment of M3. | 0.20 | 450.00 | $90.00 |
| 11/02/22 | MAH | Draft email to CRO with comparison of M3 discounted rates to customary rates. | 0.20 | 450.00 | $90.00 |
| 11/02/22 | MAH | Phone conference with CRO regarding issues relative to M3 engagement. | 0.70 | 450.00 | $315.00 |
| 11/07/22 | MAH | Phone conference with trustee counsel regarding issues relative to employment of professionals. | 0.60 | 450.00 | $270.00 |
| 11/07/22 | MAH | Review email from Mr. Lee regarding payment of fees. | 0.10 | 450.00 | $45.00 |
| 11/07/22 | MAH | Email exchange with counsel for Schwartz regarding payment of fees. | 0.10 | 450.00 | $45.00 |
| 11/08/22 | MAH | Review and comment on objections to fee applications of Schwartz and Shannon and Lee. | 0.30 | 450.00 | $135.00 |
| 11/08/22 | MAH | Email exchange with trustee counsel and Debtor's counsel regarding objection to fee applications. | 0.10 | 450.00 | $45.00 |
| 11/09/22 | MAH | Email exchange with trustee counsel regarding issues relative to employment of professionals. | 0.10 | 450.00 | $45.00 |
| 11/09/22 | MAH | Phone conference with trustee's counsel regarding issues relative to payment to professionals. | 0.20 | 450.00 | $90.00 |
| 11/10/22 | MAH | Email exchange with trustee counsel regarding scope of M3 engagement. | 0.10 | 450.00 | $45.00 |
| 11/14/22 | MAH | Email exchange with trustee counsel regarding finalizing engagement with M3. | 0.10 | 450.00 | $45.00 |
| 11/14/22 | MAH | Review trustee's omnibus objection to Shannon & Lee's and Schwartz's applications for administrative expense claims | 0.20 | 450.00 | $90.00 |
| 11/14/22 | MAH | Review  Alex Jones' Objections to applications for administrative expense claims filed by Shannon & Lee & Schwartz. | 0.20 | 450.00 | $90.00 |
| 11/14/22 | MAH | Email exchange with trustee counsel and counsel for Debtor regarding joint objection to applications for administrative expense claims filed by Shannon & Lee and Schwartz. | 0.20 | 450.00 | $90.00 |
| 11/14/22 | MAH | Phone conference with trustee counsel regarding objection to applications for administrative expense claim filed by Shannon & Lee and Schwartz. | 0.20 | 450.00 | $90.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 11/15/22 | MAH | Review reply filed by Shannon & Lee to US Trustee's objection to motion for rehearing. | 0.20 | 450.00 | $90.00 |
| 11/22/22 | MAH | Review notice of hearing on various motions. | 0.10 | 450.00 | $45.00 |

|  |  |  |  | Total Hours: | 4.00 |
|--|--|--|--|--------------|------|
|  |  |  |  | Total Labor: | $1,800.00 |
|  |  |  |  | **Total Invoice Amount:** | **$1,800.00** |
|  |  |  |  | **Total Amount Due:** | **$1,800.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 4.00 | @ 450.000 | 1,800.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**

c/o Law Offices of Raymond W. Battaglia

66 Granburg Circle

San Antonio, TX 78218

Email: rbattaglialaw@outlook.com

## Invoice # 11881

| | |
|---|---|
| Invoice Date: | 12/09/22 |
| Terms: | Ct Approval Required |
| Services Through: | 11/30/22 |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 185 - Executory Contracts

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 11/02/22 | MAH | Review proposed fulfillment agreements from potential new supplier and email exchange with trustee counsel regarding the same. | 0.50 | 450.00 | $225.00 |
| 11/03/22 | MAH | Review information from CRO regarding potential credit card processor and email regarding the same. | 0.40 | 450.00 | $180.00 |
| 11/05/22 | MAH | Phone conference with CRO regarding issues relative to agreements with new credit card processor and inventory supplier. | 0.50 | 450.00 | $225.00 |
| 11/06/22 | MAH | Review correspondence from potential inventory supplier and email with CRO regarding the same. | 0.20 | 450.00 | $90.00 |
| 11/07/22 | MAH | Email exchange with CRO regarding issues relative to proposed fulfillment agreement. | 0.10 | 450.00 | $45.00 |
| 11/07/22 | MAH | Review and revise proposed credit card processing agreement. | 0.80 | 450.00 | $360.00 |
| 11/08/22 | MAH | Review information pertaining to potential new inventory supplier and fulfillment agreement. | 0.70 | 450.00 | $315.00 |
| 11/11/22 | MAH | Email exchange with Debtor's counsel and trustee counsel regarding finalizing fulfillment and credit card processing agreements. | 0.20 | 450.00 | $90.00 |
| 11/11/22 | MAH | Review revised agreement with credit card processor. | 0.20 | 450.00 | $90.00 |
| 11/11/22 | MAH | Phone conference with CRO regarding issues relative to proposed credit card processing and fulfillment agreements. | 0.50 | 450.00 | $225.00 |
| 11/14/22 | MAH | Review additional revisions to credit card processing agreement and email exchange with Debtor's counsel and counsel for credit card processor regarding the same. | 0.30 | 450.00 | $135.00 |
| 11/15/22 | MAH | Review and comment on motions to approve credit card processing agreement and fulfillment agreement and email exchange with counsel for Debtor regarding the same. | 0.50 | 450.00 | $225.00 |
| 11/15/22 | MAH | Review email exchange with counsel for credit card processor, counsel for Debtor and counsel for trustee regarding issues relative to approval of agreement. | 0.30 | 450.00 | $135.00 |
| 11/16/22 | MAH | Review notice of hearing on motion to approve agreements with credit card processor and fulfilment provider. | 0.10 | 450.00 | $45.00 |
| 11/16/22 | MAH | Phone conferences with CRO regarding issues relative to proposed fulfillment agreement. | 0.10 | 450.00 | $45.00 |

| | |
|---|---|
| Total Hours: | 5.40 |
| Total Labor: | $2,430.00 |
| **Total Invoice Amount:** | **$2,430.00** |
| **Total Amount Due:** | **$2,430.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 5.40 | @ 450.000 | 2,430.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:                                              ## Invoice # 11882

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

| | |
|---|---|
| Invoice Date: 12/09/22 |
| Terms: | Ct Approval Required |
| Services Through: 11/30/22 |

Description  2248 Trustee-Free Speech Systems, LLCMatter No. 210 - Business Operations

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 11/02/22 | MAH | Review open due diligence list from M3 and email with M3 and CRO regarding the same. | 0.20 | 450.00 | $90.00 |
| 11/02/22 | MAH | Phone conference with CRO regarding operational issues. | 0.50 | 450.00 | $225.00 |
| 11/03/22 | MAH | Email exchange with CRO regarding logistics quotes to move inventory. | 0.20 | 450.00 | $90.00 |
| 11/03/22 | MAH | Review motion to reject agreement with Auriam. | 0.10 | 450.00 | $45.00 |
| 11/03/22 | MAH | Phone conference with CRO regarding issues relative to moving inventory. | 0.20 | 450.00 | $90.00 |
| 11/07/22 | MAH | Phone conference with CRO regarding various operational issues. | 0.50 | 450.00 | $225.00 |
| 11/07/22 | MAH | Email exchange with CRO regarding payroll issues. | 0.20 | 450.00 | $90.00 |
| 11/07/22 | MAH | Email with trustee counsel, counsel for Debtor and CRO to coordinate call to discuss open issues. | 0.10 | 450.00 | $45.00 |
| 11/08/22 | MAH | Conference call with CRO, counsel for Debtor and trustee counsel regarding various issues relative to business operations and case. | 1.50 | 450.00 | $675.00 |
| 11/09/22 | MAH | Phone conference with CRO regarding various open operational issues. | 0.50 | 450.00 | $225.00 |

| | |
|---|---|
| Total Hours: | 4.00 |
| Total Labor: | $1,800.00 |
| **Total Invoice Amount:** | **$1,800.00** |
| **Total Amount Due:** | **$1,800.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 4.00 | @ 450.000 | 1,800.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

**Invoice # 11883**

| | |
|---|---|
| Invoice Date: 12/09/22 | |
| Terms: | Ct Approval Required |
| Services Through: 11/30/22 | |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 230 - Cash/ Financing

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 11/06/22 | MAH | Email with CRO and trustee counsel regarding PQPR note. | 0.10 | 450.00 | $45.00 |
| 11/14/22 | MAH | Phone conference with CRO regarding issues relative to cash collateral budget. | 0.70 | 450.00 | $315.00 |
| 11/16/22 | MAH | Review proposed cash collateral budget and email exchange with CRO regarding the same. | 0.30 | 450.00 | $135.00 |
| 11/17/22 | MAH | Review finalized cash collateral budget and email with counsel for Debtor regarding the same. | 0.10 | 450.00 | $45.00 |
| 11/17/22 | MAH | Phone conference with CRO regarding cash collateral budget. | 0.30 | 450.00 | $135.00 |
| 11/18/22 | MAH | Review proposed cash collateral order and email with Debtor's counsel regarding the same. | 0.20 | 450.00 | $90.00 |
| 11/21/22 | BP | Virtually attend hearing on use of cash collateral. | 0.50 | 150.00 | $75.00 |
| 11/21/22 | MAH | Phone conference with CRO regarding issues relative to cash collateral use and related matters. | 0.50 | 450.00 | $225.00 |
| 11/21/22 | MAH | Attend hearing on cash collateral use and related motions regarding fulfillment and credit card processing. | 0.50 | 450.00 | $225.00 |

| | |
|---|---|
| Total Hours: | 3.20 |
| Total Labor: | $1,290.00 |
| **Total Invoice Amount:** | **$1,290.00** |
| **Total Amount Due:** | **$1,290.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Bankruptcy Paralegal | 0.50 | @ 150.000 | 75.00 |
| Melissa A.  Haselden | 2.70 | @ 450.000 | 1,215.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 11884

| | |
|---|---|
| Invoice Date: | 12/09/22 |
| Terms: | Ct Approval Required |
| Services Through: | 11/30/22 |

Description  2248 Trustee-Free Speech Systems, LLCMatter No. 310 - Claims

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/22 | MAH | Review and comment on draft objection to applications for administrative expense claim. | 0.30 | 450.00 | $135.00 |
| 11/10/22 | MAH | Review news article regarding additional damages awarded to plaintiffs and email exchange with trustee counsel regarding the same. | 0.20 | 450.00 | $90.00 |
| 11/14/22 | BP | Review and comment on trustee's objection to motions filed by Schwatrz and Shannon and Lee for allowance of administrative expense claims. | 0.30 | 150.00 | $45.00 |
| 11/14/22 | MAH | Review and comment on joint objection to Schwartz and Shannon & Lee LLP's Motions for Order Allowing Administrative Expense Claims. | 0.40 | 450.00 | $180.00 |

| | |
|---|---|
| Total Hours: | 1.20 |
| Total Labor: | $450.00 |
| **Total Invoice Amount:** | **$450.00** |
| **Total Amount Due:** | **$450.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Bankruptcy Paralegal | 0.30 | @ 150.000 | 45.00 |
| Melissa A.  Haselden | 0.90 | @ 450.000 | 405.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 11885

| | |
|---|---|
| Invoice Date: 12/09/22 | |
| Terms: | Ct Approval Required |
| Services Through: 11/30/22 | |

Description  2248 Trustee-Free Speech Systems, LLCMatter No. 320 - Plan

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/22 | MAH | Meeting with counsel, counsel for PQPR, and counsel for Plaintiffs regarding plan and mediation issues. | 0.80 | 450.00 | $360.00 |
| 11/21/22 | MAH | Phone conferences with trustee counsel regarding issues relative to plan and mediation. | 0.50 | 450.00 | $225.00 |
| 11/23/22 | MAH | Conference call with trustee counsel, counsel for Debtor Ms. Farrow and CRO to discuss issues relative to mediation and plan. | 1.00 | 450.00 | $450.00 |
| 11/23/22 | BP | Conference call with trustee counsel, trustee, CRO and counsel for Debtor regarding issues relative to case status, plan and mediation. | 0.80 | 150.00 | $120.00 |
| 11/29/22 | MAH | Phone conference with CRO regarding issues relative to plan and mediation. | 0.40 | 450.00 | $180.00 |

| | |
|---|---|
| Total Hours: | 3.50 |
| Total Labor: | $1,335.00 |
| **Total Invoice Amount:** | **$1,335.00** |
| **Total Amount Due:** | **$1,335.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Bankruptcy Paralegal | 0.80 | @ 150.000 | 120.00 |
| Melissa A.  Haselden | 2.70 | @ 450.000 | 1,215.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**

c/o Law Offices of Raymond W. Battaglia

66 Granburg Circle

San Antonio, TX 78218

Email: rbattaglialaw@outlook.com

**Invoice # 11886**

| | |
|---|---|
| Invoice Date: 01/02/23 |
| Terms: | Ct Approval Required |
| Services Through: 12/31/22 |

Description  2248 Trustee-Free Speech Systems, LLCMatter No. 110 - Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 12/01/22 | MAH | Phone conference with CRO and counsel for Debtor regarding case status and related issues. | 0.70 | 450.00 | $315.00 |
| 12/01/22 | MAH | Phone conference with CRO regarding case status and related issues. | 0.50 | 450.00 | $225.00 |
| 12/01/22 | MAH | Phone conference with US Trustee regarding issues relative to case status. | 0.20 | 450.00 | $90.00 |
| 12/01/22 | MAH | Phone conference and email with trustee's counsel regarding issues relative to case status. | 0.20 | 450.00 | $90.00 |
| 12/02/22 | MAH | Phone conference with CRO regarding bankruptcy filing by Alex Jones. | 0.30 | 450.00 | $135.00 |
| 12/02/22 | MAH | Email exchange with trustee counsel regarding bankruptcy filing by Alex Jones. | 0.20 | 450.00 | $90.00 |
| 12/05/22 | MAH | Phone conferences with CRO regarding issues relative to Impact of Alex Jones bankruptcy filing on Debtor. | 1.20 | 450.00 | $540.00 |
| 12/05/22 | MAH | Phone conferences with trustee counsel regarding issues relative to Alex Jones bankruptcy impact on Debtor. | 0.30 | 450.00 | $135.00 |
| 12/06/22 | BP | Revise analysis of owner distributions. | 0.80 | 150.00 | $120.00 |
| 12/06/22 | MAH | Phone conference with CRO regarding case administration. | 0.10 | 450.00 | $45.00 |
| 12/06/22 | MAH | Phone conference with CRO and trustee counsel regarding issues relative to mediation and Alex Jones bankruptcy filing. | 1.10 | 450.00 | $495.00 |
| 12/06/22 | MAH | Review status report filed by counsel for Alex Jones. | 0.10 | 450.00 | $45.00 |
| 12/07/22 | MAH | Attend status conference in Alex Jones bankruptcy case. | 0.70 | 450.00 | $315.00 |
| 12/07/22 | BP | Attend status conference. | 0.70 | 150.00 | $105.00 |
| 12/07/22 | MAH | Email exchange with trustee counsel regarding analysis of equity distributions. | 0.10 | 450.00 | $45.00 |
| 12/07/22 | MAH | Review notice of hearing on various matters. | 0.10 | 450.00 | $45.00 |
| 12/07/22 | MAH | Phone conference with trustee counsel regarding issues relative to status conference. | 0.20 | 450.00 | $90.00 |
| 12/08/22 | MAH | Phone conference with trustee counsel regarding various issues relative to case status. | 0.30 | 450.00 | $135.00 |
| 12/08/22 | MAH | Phone conference with CRO regarding issues relative to status conference and case status. | 0.40 | 450.00 | $180.00 |
| 12/13/22 | MAH | Phone conferences with CRO regarding operational issues and issues relative to joint administration of cases. | 0.50 | 450.00 | $225.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 12/13/22 | MAH | Phone conference with trustee counsel regarding issues relative to joint administration of cases. | 0.40 | 450.00 | $180.00 |
| 12/14/22 | MAH | Review notices of reset hearings. | 0.10 | 450.00 | $45.00 |
| 12/14/22 | MAH | Review and approve joinder in objection to joint administration of case. | 0.20 | 450.00 | $90.00 |
| 12/15/22 | MAH | Phone conference with trustee counsel regarding issues relative to case status. | 0.40 | 450.00 | $180.00 |
| 12/15/22 | MAH | Phone conference with CRO regarding issues relative to case status. | 1.00 | 450.00 | $450.00 |
| 12/15/22 | MAH | Review exhibits filed by parties relative to hearing on December 19. | 0.40 | 450.00 | $180.00 |
| 12/16/22 | MAH | Conference call with CRO regarding issues relative to case status. | 0.60 | 450.00 | $270.00 |
| 12/16/22 | MAH | Phone conference with Trustee's counsel regarding issues relative to case status. | 0.10 | 450.00 | $45.00 |
| 12/16/22 | MAH | Phone conference with trustee counsel regarding issues relative to case status. | 0.60 | 450.00 | $270.00 |
| 12/16/22 | MAH | Review various operarting reports filed by Debtor. | 0.40 | 450.00 | $180.00 |
| 12/26/22 | MAH | Review spreadsheets of sales reconciliation and email exchange with CRO regarding the same. | 0.50 | 450.00 | $225.00 |
| 12/27/22 | MAH | Review email from counsel for Alex Jones regarding loan. | 0.10 | 450.00 | $45.00 |
| 12/27/22 | MAH | Review email exchange with counsel for Alex Jones and plaintiffs regarding discovery issues. | 0.10 | 450.00 | $45.00 |
| 12/29/22 | MAH | Review weekly sales report from Debtor. | 0.10 | 450.00 | $45.00 |
| 12/07/22 | MAH | Parking/transportation | 1.00 | 15.00 | $15.00 |

|  | Total Hours: | 13.70 |
|--|--------------|-------|
|  | Total Labor: | $5,715.00 |
|  | Total Expenses: | $15.00 |
|  | **Total Invoice Amount:** | **$5,730.00** |
|  | **Total Amount Due:** | **$5,730.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Bankruptcy Paralegal | 1.50 | @ 150.000 | 225.00 |
| Melissa A.  Haselden | 12.20 | @ 450.000 | 5,490.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 11887

| | |
|---|---|
| Invoice Date: 01/02/23 | |
| Terms: | Ct Approval Required |
| Services Through: 12/31/22 | |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 140 - Relief from Stay

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/22 | MAH | Review draft motion to modify stay order from counsel for Alex Jones. | 0.10 | 450.00 | $45.00 |

| | |
|---|---|
| Total Hours: | 0.10 |
| Total Labor: | $45.00 |
| **Total Invoice Amount:** | **$45.00** |
| **Total Amount Due:** | **$45.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 0.10 | @ 450.000 | 45.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 11888

| | |
|---|---|
| Invoice Date: | 01/02/23 |
| Terms: | Ct Approval Required |
| Services Through: | 12/31/22 |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 160 - Professionals

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 12/09/22 | MAH | Review PQPR objection to application to employ M3 partners | 0.10 | 450.00 | $45.00 |
| 12/13/22 | MAH | Email exchange with trustee's counsel regarding hearing on application to employ M3. | 0.10 | 450.00 | $45.00 |
| 12/14/22 | MAH | Email exchange with trustee counsel regarding PQPR objection | 0.10 | 450.00 | $45.00 |
| 12/16/22 | MAH | Review and approve for filing reply to PQPR objection to employment of M3. | 0.10 | 450.00 | $45.00 |
| 12/16/22 | MAH | Review PQPR supplemental objection to application to employ M3. | 0.10 | 450.00 | $45.00 |
| 12/18/22 | MAH | Email exchange with Trustee's counsel regarding hearing preparation. | 0.20 | 450.00 | $90.00 |
| 12/19/22 | MAH | Conference call with Trustee counsel, Debtor's counsel and CRO to discuss application to employ M3 and other matters scheduled for hearing. | 0.70 | 450.00 | $315.00 |
| 12/19/22 | MAH | Attend hearing on application to employ M3 and other matters scheduled for hearing. | 1.50 | 450.00 | $675.00 |
| 12/19/22 | MAH | Prepare for hearing on application to employ and related matters. | 0.50 | 450.00 | $225.00 |
| 12/22/22 | MAH | Review application to employ Crowe Dunleavy as co-counsel for Alex Jones. | 0.10 | 450.00 | $45.00 |
| 12/22/22 | MAH | Review application to employ Jordan & Ortiz as co-counsel filed by Alex Jones. | 0.10 | 450.00 | $45.00 |
| 12/29/22 | MAH | Review omnibus reply filed by Shannon & Lee. | 0.20 | 450.00 | $90.00 |
| 12/30/22 | MAH | Review notice of status conference filed by Shannon & Lee. | 0.10 | 450.00 | $45.00 |

| | |
|---|---|
| Total Hours: | 3.90 |
| Total Labor: | $1,755.00 |
| **Total Invoice Amount:** | **$1,755.00** |
| **Total Amount Due:** | **$1,755.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 3.90 | @ 450.000 | 1,755.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

### Invoice # 11889

| | |
|---|---|
| Invoice Date: | 01/02/23 |
| Terms: | Ct Approval Required |
| Services Through: | 12/31/22 |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 185 - Executory Contracts

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 12/21/22 | MAH | Review emergency motion to fix deadline for Debtor to assume contract with Alex Jones. | 0.20 | 450.00 | $90.00 |
| 12/30/22 | MAH | Review notice of reservation of rights filed by plaintiffs related to emergency motion to assume or reject contract with Alex Jones. | 0.10 | 450.00 | $45.00 |
| 12/30/22 | MAH | Review correspondence from counsel for plaintiffs regarding concerns over assumption of employment contract with Jones. | 0.10 | 450.00 | $45.00 |

| | |
|---|---|
| Total Hours: | 0.40 |
| Total Labor: | $180.00 |
| **Total Invoice Amount:** | **$180.00** |
| **Total Amount Due:** | **$180.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 0.40 | @ 450.000 | 180.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 11890

| | |
|---|---|
| Invoice Date: 01/02/23 | |
| Terms: | Ct Approval Required |
| Services Through: 12/31/22 | |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 210 - Business Operations

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 12/09/22 | MAH | Phone conference with CRO regarding various operational issues. | 0.70 | 450.00 | $315.00 |

| | |
|---|---|
| Total Hours: | 0.70 |
| Total Labor: | $315.00 |
| **Total Invoice Amount:** | **$315.00** |
| **Total Amount Due:** | **$315.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 0.70 | @ 450.000 | 315.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 11891

| | |
|---|---|
| Invoice Date: | 01/02/23 |
| Terms: | Ct Approval Required |
| Services Through: | 12/31/22 |

Description   2248 Trustee-Free Speech Systems, LLCMatter No. 230 - Cash/Financing

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 12/08/22 | MAH | Email exchange with counsel for plaintiffs regarding budget issues. | 0.10 | 450.00 | $45.00 |
| 12/15/22 | MAH | Review proposed cash collateral budget and email with counsel for Debtor regarding the same. | 0.20 | 450.00 | $90.00 |
| 12/16/22 | MAH | Phone conference with attorney for US Trustee's office regarding issues relative to proposed cash collateral budget. | 0.40 | 450.00 | $180.00 |
| 12/16/22 | MAH | Review objection to use of cash collateral filed by Mr. Jones. | 0.20 | 450.00 | $90.00 |
| 12/16/22 | BP | Review objection to cash collateral filed by Alex Jones. | 0.20 | 150.00 | $30.00 |
| 12/16/22 | BP | Review hearing transcripts for information relative to Alex Jones payroll. | 0.50 | 150.00 | $75.00 |
| 12/16/22 | BP | Conference with trustee regarding issues regarding cash collateral budget and objection. | 0.20 | 150.00 | $30.00 |
| 12/16/22 | MAH | Review various hearing transcripts for information relative to conditions of cash collateral use. | 1.00 | 450.00 | $450.00 |
| 12/16/22 | MAH | Conference with Ms. Farrow regarding cash collateral objection and related issues. | 0.20 | 450.00 | $90.00 |
| 12/18/22 | MAH | Review finalized proposed cash collateral order and budget. | 0.20 | 450.00 | $90.00 |
| 12/30/22 | MAH | Email exchange with Mr. Gallagher regarding updated document production from PQPR. | 0.10 | 450.00 | $45.00 |
| 12/30/22 | MAH | Begin review of additional documents produced by PQPR and related index. | 2.00 | 450.00 | $900.00 |

| | |
|---|---|
| Total Hours: | 5.30 |
| Total Labor: | $2,115.00 |
| **Total Invoice Amount:** | **$2,115.00** |
| **Total Amount Due:** | **$2,115.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Bankruptcy Paralegal | 0.90 | @ 150.000 | 135.00 |
| Melissa A.  Haselden | 4.40 | @ 450.000 | 1,980.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 11892

| | |
|---|---|
| Invoice Date: | 01/02/23 |
| Terms: | Ct Approval Required |
| Services Through: | 12/31/22 |

Description  2248 Trustee-Free Speech Systems, LLCMatter No. 320 - Plan

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/22 | MAH | Review emergency motion for extension of deadline to file plan. | 0.10 | 450.00 | $45.00 |

| | |
|---|---|
| Total Hours: | 0.10 |
| Total Labor: | $45.00 |
| **Total Invoice Amount:** | **$45.00** |
| **Total Amount Due:** | **$45.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 0.10 | @ 450.000 | 45.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 11905

| | |
|---|---|
| Invoice Date: 01/31/23 |
| Terms: | Ct Approval Required |
| Services Through: 01/31/23 |

Description   2248 Trustee-Free Speech Systems, LLCMatter 110 - Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/23 | MAH | Phone conference with CRO | 0.40 | 500.00 | $200.00 |
| 01/11/23 | MAH | Phone conference with CRO regarding case issues. | 0.50 | 500.00 | $250.00 |
| 01/11/23 | MAH | Review status email from mediator. | 0.10 | 500.00 | $50.00 |
| 01/13/23 | MAH | Review final judgment entered in Texas litigation and email with Debtor's counsel regarding the same. | 0.10 | 500.00 | $50.00 |
| 01/18/23 | MAH | Phone conference with trustee counsel regarding issues relative to January 20 hearing and status report. | 0.30 | 500.00 | $150.00 |
| 01/18/23 | MAH | Phone conference with attorney for US Trustee's regarding status report. | 0.10 | 500.00 | $50.00 |
| 01/18/23 | MAH | Review information from trustee's counsel pertaining to document production from various parties and email exchange regarding the same. | 0.30 | 500.00 | $150.00 |
| 01/19/23 | MAH | Zoom conference with trustee counsel, Ms. Farrow an Mr. Gallagher to discuss case status and open issues. | 1.00 | 500.00 | $500.00 |
| 01/19/23 | MAH | Review and comment on revised trustee report. | 0.30 | 500.00 | $150.00 |
| 01/19/23 | MAH | Review trustee report. | 0.20 | 500.00 | $100.00 |
| 01/19/23 | MAH | Phone conferene with CRO regarding case status. | 1.30 | 500.00 | $650.00 |
| 01/19/23 | MAH | Review motion to quash 2004 notice filed by PQPR. | 0.10 | 500.00 | $50.00 |
| 01/19/23 | EF | Zoom conference with trustee, trustee counsel and Mr. Gallagher regarding case status. | 1.00 | 150.00 | $150.00 |
| 01/19/23 | EF | Review and comment on trustee third interim status report and email with trustee counsel regarding the same. | 0.40 | 150.00 | $60.00 |
| 01/19/23 | MAH | Phone conference and email exchange with trustee counsel regarding status report. | 0.20 | 500.00 | $100.00 |
| 01/20/23 | EF | Review hearing agenda. | 0.10 | 150.00 | $15.00 |
| 01/20/23 | MAH | Meeting with CRO and trustee counsel regarding various issues relative to case status. | 1.20 | 500.00 | $600.00 |
| 01/26/23 | MAH | Conference with Ms. Farrow regarding research and preparation of information relative to affiliates of Debtor. | 0.20 | 500.00 | $100.00 |
| 01/30/23 | MAH | Continue review of documents produced by various parties in connection with investigatory matters. | 3.00 | 500.00 | $1,500.00 |
| 01/30/23 | MAH | Communication with CRO regarding issues relative to case status. | 0.10 | 500.00 | $50.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 01/30/23 | MAH | Review and comment on timeline and research memo regarding affiliates of Debtor. | 0.40 | 500.00 | $200.00 |
| 01/20/23 | MAH | Parking/Transportation | 1.00 | 15.00 | $15.00 |

|  |  |  |
|--|--|--|
| Total Hours: | 11.30 |
| Total Labor: | $5,125.00 |
| Total Expenses: | $15.00 |
| **Total Invoice Amount:** | **$5,140.00** |
| **Total Amount Due:** | **$5,140.00** |

### User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Elyse Farrow | 1.50 | @ 150.000 | 225.00 |
| Melissa A.  Haselden | 9.80 | @ 500.000 | 4,900.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 11906

| | |
|---|---|
| Invoice Date: | 01/31/23 |
| Terms: | Ct Approval Required |
| Services Through: | 01/31/23 |

Description   2248 Trustee-Free Speech Systems, LLCMatter 160 - Professionals

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 01/06/23 | MAH | Attend status conference on motions to reconsider filed by Shannon & Lee and Schwartz. | 0.20 | 500.00 | $100.00 |
| 01/09/23 | MAH | Review application to retain co-counsel for trustee and email exchange regarding the same, | 0.20 | 500.00 | $100.00 |
| 01/18/23 | MAH | Review exhibits filed by various parties relative to hearing. | 0.30 | 500.00 | $150.00 |
| 01/19/23 | MAH | Review exhibits and exhibit list filed by Schwartz. | 0.10 | 500.00 | $50.00 |
| 01/19/23 | EF | Review email from Mr. Gallagher regarding PQPR produced documents and outstanding requests. | 0.50 | 150.00 | $75.00 |
| 01/20/23 | MAH | Attend hearing motions for reconsideration. | 2.70 | 500.00 | $1,350.00 |
| 01/20/23 | EF | Attend hearing on motions for reconsideration. | 2.70 | 150.00 | $405.00 |
| 01/26/23 | MAH | Begin review of invoices related to fee applications of Shannon & Lee and Schwartz. | 0.50 | 500.00 | $250.00 |
| 01/29/23 | MAH | Begin review of professional fee invoices from Shannon & Lee. | 1.20 | 500.00 | $600.00 |

| | |
|---|---|
| Total Hours: | 8.40 |
| Total Labor: | $3,080.00 |
| **Total Invoice Amount:** | **$3,080.00** |
| **Total Amount Due:** | **$3,080.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Elyse Farrow | 3.20 | @ 150.000 | 480.00 |
| Melissa A.  Haselden | 5.20 | @ 500.000 | 2,600.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 11907

| | |
|---|---|
| Invoice Date: | 01/31/23 |
| Terms: | Ct Approval Required |
| Services Through: | 01/31/23 |

Description  2248 Trustee-Free Speech Systems, LLCMatter 185- Executory Contracts & Leases

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/23 | MAH | Phone conference with CRO regarding motion to set deadline to assume or reject contract with Alex Jones. | 0.20 | 500.00 | $100.00 |
| 01/09/23 | MAH | Review and approve objection to motion to compel assumption or assignment of employment contract. | 0.30 | 500.00 | $150.00 |
| 01/18/23 | MAH | Review exhibits filed by various parties relative to January 20 hearing. | 0.30 | 500.00 | $150.00 |

| | |
|---|---|
| Total Hours: | 0.80 |
| Total Labor: | $400.00 |
| **Total Invoice Amount:** | **$400.00** |
| **Total Amount Due:** | **$400.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 0.80 | @ 500.000 | 400.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 11908

| | |
|---|---|
| Invoice Date: 01/31/23 | |
| Terms: | Ct Approval Required |
| Services Through: 01/31/23 | |

Description  2248 Trustee-Free Speech Systems, LLCMatter 210 - Business Operations

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 01/09/23 | MAH | Phone conference with CRO regarding case issues. | 0.40 | 500.00 | $200.00 |
| 01/11/23 | MAH | Review weekly sales report. | 0.10 | 500.00 | $50.00 |
| 01/12/23 | MAH | Phone conference with trustee counsel regarding case status update. | 0.30 | 500.00 | $150.00 |
| 01/13/23 | MAH | Phone conference with CRO regarding issues relative to business operations. | 1.00 | 500.00 | $500.00 |
| 01/14/23 | MAH | Phone conference with trustee counsel regarding issues relative business operations. | 0.30 | 500.00 | $150.00 |
| 01/26/23 | MAH | Phone conference with CRO and Ms. Farrow regarding | 1.00 | 500.00 | $500.00 |
| 01/26/23 | MAH | Review email from counsel for Debtor regarding office lease. | 0.10 | 500.00 | $50.00 |
| 01/26/23 | MAH | Review sales report from Debtor. | 0.10 | 500.00 | $50.00 |
| 01/26/23 | EF | Phone conference with CRO and trustee regarding operational issues. | 1.00 | 150.00 | $150.00 |
| 01/27/23 | EF | Begin review of various produced documents and drafting organization spreadsheet on Debtor and re;lated entities to list members, formation dates, and key details regarding each entity. | 1.50 | 150.00 | $225.00 |
| 01/28/23 | EF | Continue research of documents and preparation of spreadsheet of affilates and associated parties of the Debtors. | 5.00 | 150.00 | $750.00 |

| | |
|---|---|
| Total Hours: | 10.80 |
| Total Labor: | $2,775.00 |
| **Total Invoice Amount:** | **$2,775.00** |
| **Total Amount Due:** | **$2,775.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Elyse Farrow | 7.50 | @ 150.000 | 1,125.00 |
| Melissa A.  Haselden | 3.30 | @ 500.000 | 1,650.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 11909

| | |
|---|---|
| Invoice Date: 01/31/23 | |
| Terms: | Ct Approval Required |
| Services Through: 01/31/23 | |

Description  2248 Trustee-Free Speech Systems, LLCMatter 230 - Cash Collections & Financing

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 01/18/23 | MAH | Review and comment on proposed eighth interim cash collateral order and related budget. | 0.30 | 500.00 | $150.00 |
| 01/19/23 | MAH | Review agenda for January 20 hearing. | 0.10 | 500.00 | $50.00 |

| | |
|---|---|
| Total Hours: | 0.40 |
| Total Labor: | $200.00 |
| **Total Invoice Amount:** | **$200.00** |
| **Total Amount Due:** | **$200.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 0.40 | @ 500.000 | 200.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 11910

| | |
|---|---|
| Invoice Date: 01/31/23 | |
| Terms: | Ct Approval Required |
| Services Through: 01/31/23 | |

Description   2248 Trustee-Free Speech Systems, LLCMatter 320 - Chapter 11 Plan

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 01/26/23 | MAH | Zoom conference with CRO, counsel and financial advisors for Mr. Jones, FSS employees, counsel for Trustee and Ms. Farrow to discuss plan issues. | 3.00 | 500.00 | $1,500.00 |
| 01/26/23 | MAH | Phone conference and communication with trustee counsel regarding plan issues. | 0.40 | 500.00 | $200.00 |
| 01/26/23 | MAH | Review draft plan forecast from CRO. | 0.30 | 500.00 | $150.00 |
| 01/26/23 | EF | Attend Zoom conference with trustee, FSS employees, trustee counsel, counsel for Mr. Jones and CRO to review plan forecast and discuss relevant issues. | 3.00 | 150.00 | $450.00 |
| 01/27/23 | MAH | Communication with trustee counsel regarding issues relative to case administration. | 0.20 | 500.00 | $100.00 |

| | |
|---|---|
| Total Hours: | 6.90 |
| Total Labor: | $2,400.00 |
| **Total Invoice Amount:** | **$2,400.00** |
| **Total Amount Due:** | **$2,400.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Elyse Farrow | 3.00 | @ 150.000 | 450.00 |
| Melissa A.  Haselden | 3.90 | @ 500.000 | 1,950.00 |

### Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Haselden Farrow PLLC

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 11915

| | |
|---|---|
| Invoice Date: | 03/02/23 |
| Terms: | Ct Approval Required |
| Services Through: | 02/28/23 |

Description   2248 Trustee-Free Speech Systems, LLC, Matter No. 110 - Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 02/01/23 | EF | Continue working on organization spreadsheet of various companies to include new companies from discovery production. | 4.00 | 150.00 | $600.00 |
| 02/01/23 | EF | Begin drafting timeline of events. | 2.00 | 150.00 | $300.00 |
| 02/01/23 | EF | Review and comment on stipulated protective order. | 0.80 | 150.00 | $120.00 |
| 02/03/23 | MAH | Meeting with Ms. Farrow to discuss and review various matters including M3 analysis, discovery matters, and operational issues. | 1.00 | 500.00 | $500.00 |
| 02/03/23 | EF | Phone conference with trustee, trustee counsel, and Mr. Gallagher regarding moving forward and strategy for trustee report. | 1.00 | 150.00 | $150.00 |
| 02/03/23 | EF | Meeting with trustee regarding various issues including M3 analysis, additional discovery to parties, proposed protective order, and operational issues of Debtor. | 1.00 | 150.00 | $150.00 |
| 02/03/23 | EF | Continue review of documents produced by various parties. | 2.00 | 150.00 | $300.00 |
| 02/03/23 | MAH | Phone conference with CRO regarding case status and related issues. | 1.00 | 500.00 | $500.00 |
| 02/06/23 | MAH | Email exchange with trustee counsel and Mr. Gallagher regarding issues relative to asset research. | 0.20 | 500.00 | $100.00 |
| 02/06/23 | MAH | Phone conference with researcher regarding issues relative to research project. | 0.10 | 500.00 | $50.00 |
| 02/06/23 | MAH | Email exchange with trustee counsel and Mr. Gallagher regarding research issues. | 0.30 | 500.00 | $150.00 |
| 02/07/23 | MAH | Phone conference and email exchange with trustee counsel regarding issues relative to case status. | 0.50 | 500.00 | $250.00 |
| 02/07/23 | MAH | Email exchange with counsel for Alex Jones and trustee counsel regarding issues relative to schedules. | 0.20 | 500.00 | $100.00 |
| 02/07/23 | MAH | Email exchange with trustee's counsel regarding revisions to protective order. | 0.10 | 500.00 | $50.00 |
| 02/08/23 | MAH | Email exchange with Mr. Gallagher regarding information relative to discovery request. | 0.10 | 500.00 | $50.00 |
| 02/09/23 | MAH | Review emergency motion to sell assets. | 0.20 | 500.00 | $100.00 |
| 02/09/23 | MAH | Review notice of hearing on motion to sell assets. | 0.10 | 500.00 | $50.00 |
| 02/13/23 | MAH | Email exchange with trustee counsel regarding document request. | 0.20 | 500.00 | $100.00 |
| 02/13/23 | MAH | Review agenda for February 14 hearing. | 0.10 | 500.00 | $50.00 |
| 02/14/23 | MAH | Attend hearing on continued use of cash collateral and other motions. | 0.70 | 500.00 | $350.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/23 | MAH | Conference with M3 representatives and trustee counsel regarding status update. | 1.00 | 500.00 | $500.00 |
| 02/14/23 | MAH | Review and comment on draft document request from trustee's counsel. | 0.30 | 500.00 | $150.00 |
| 02/14/23 | MAH | Review email exchange with Ms. Farrow and trustee counsel regarding documents for M3. | 0.10 | 500.00 | $50.00 |
| 02/14/23 | EF | Phone conference with trustee regarding updates from M3. | 0.50 | 150.00 | $75.00 |
| 02/14/23 | EF | Review memo and related documents from M3. | 0.80 | 150.00 | $120.00 |
| 02/14/23 | EF | Review email from trustee and M3 regarding investigatory process and discussion with trustee regarding the same. | 0.50 | 150.00 | $75.00 |
| 02/15/23 | MAH | Phone conference with CRO regarding issues relative to plaintiffs proposed motion to revoke Subchapter V designation and related issues. | 1.50 | 500.00 | $750.00 |
| 02/15/23 | MAH | Phone conference with Trustee counsel regarding plaintiffs proposed motion to revoke Subchapter V designation. | 0.20 | 500.00 | $100.00 |
| 02/15/23 | MAH | Review plaintiff's motion to revoke Subchapter V designation. | 0.30 | 500.00 | $150.00 |
| 02/15/23 | MAH | Initial review of schedules and statement of financial affairs filed by Alex Jones. | 0.50 | 500.00 | $250.00 |
| 02/15/23 | MAH | Email exchange with M3 and trustee counsel regarding meeting with CRO. | 0.30 | 500.00 | $150.00 |
| 02/15/23 | MAH | Conference with Ms. Farrow to discuss issues relative to investigation. | 0.40 | 500.00 | $200.00 |
| 02/15/23 | EF | Review and analyze schedules and statement of financial affairs filed by Alex Jones. | 1.30 | 150.00 | $195.00 |
| 02/15/23 | EF | Begin drafting memo to trustee regarding analysis of schedules and statement of financial affairs filed by Alex Jones. | 1.50 | 150.00 | $225.00 |
| 02/16/23 | EF | Zoom conference with Judge Isgur, trustee, trustee counsel, counsel for Debtor, counsel for Mr. Jones and CRO regarding issues relative to mediation. | 1.00 | 150.00 | $150.00 |
| 02/16/23 | MAH | Phone conference with CRO regarding issues relative to document production for M3. | 0.20 | 500.00 | $100.00 |
| 02/16/23 | MAH | Meeting with Ms. Farrow to review information for inclusion in trustee's report. | 3.00 | 500.00 | $1,500.00 |
| 02/16/23 | MAH | Conference call with CRO, M3, Ms. Farrow, and Trustee's counsel regarding document production. | 1.50 | 500.00 | $750.00 |
| 02/16/23 | MAH | Follow-up conference with trustee counsel and Ms. Farrow to discuss issues relative to investigation. | 1.00 | 500.00 | $500.00 |
| 02/16/23 | MAH | Conference with Judge Isgur, counsel for Debtor, CRO, counsel for Alex Jones, counsel for Trustee and Ms. Farrow regarding issues relative to mediation. | 0.70 | 500.00 | $350.00 |
| 02/16/23 | MAH | Phone conference with CRO regarding issues relative to mediation. | 0.70 | 500.00 | $350.00 |
| 02/16/23 | MAH | Conference with Ms. Farrow to discuss framework for trustee report. | 0.40 | 500.00 | $200.00 |
| 02/16/23 | EF | Zoom meeting with M3 representatives, CRO, trustee, trustee counsel and Mr. Gallagher regarding M3 investigation and related document request. | 1.50 | 150.00 | $225.00 |
| 02/16/23 | EF | Follow-up virtual meeting with trustee, trustee counsel and Mr. Gallagher regarding issues relative to trustee report. | 1.00 | 150.00 | $150.00 |
| 02/16/23 | EF | Meeting with trustee to review and analyze information for inclusion in trustee report. | 3.00 | 150.00 | $450.00 |
| 02/17/23 | MAH | Initial review of documents from PQPR. | 1.00 | 500.00 | $500.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|----|----|----|----|
| 02/17/23 | MAH | Phone conference with Mr. Gallagher regarding asset research. | 0.30 | 500.00 | $150.00 |
| 02/17/23 | MAH | Initial review of documents produced by Debtor. | 1.00 | 500.00 | $500.00 |
| 02/17/23 | MAH | Review Operating report reconciliation from Debtor. | 0.30 | 500.00 | $150.00 |
| 02/17/23 | MAH | Review sales report from Debtor. | 0.10 | 500.00 | $50.00 |
| 02/20/23 | MAH | Review information from Mr. Gallagher relative to related entities of Debtor and email exchange regarding the same. | 0.20 | 500.00 | $100.00 |
| 02/21/23 | MAH | Email exchange with Mr. Gallagher regarding issues relative to trustee report. | 0.20 | 500.00 | $100.00 |
| 02/21/23 | EF | Virtual conference with M3 representatives, counsel for trustee, CRO and other Debtor representative to discuss status of document production. | 0.20 | 150.00 | $30.00 |
| 02/21/23 | EF | Review asset report. | 0.50 | 150.00 | $75.00 |
| 02/21/23 | EF | Zoom  conference with Judge Isgur, counsel for trustee, Mr. Gallagher, counsel for Mr. Jones, and counsel for Debtor regarding issues relative to mediation. | 0.40 | 150.00 | $60.00 |
| 02/22/23 | MAH | Review information and prepare questions for 341 meeting of creditors of Mr. Jones. | 1.30 | 500.00 | $650.00 |
| 02/22/23 | MAH | Email exchange with trustee counsel and Mr. Gallagher regarding research issues relative to trustee report. | 0.30 | 500.00 | $150.00 |
| 02/22/23 | MAH | Review notice of 2004 exam of Alex Jones filed by Committee. | 0.10 | 500.00 | $50.00 |
| 02/22/23 | MAH | Review operating reports filed by Mr. Jones. | 0.20 | 500.00 | $100.00 |
| 02/22/23 | MAH | Review schedule of anticipated amendments  from counsel for Debtor. | 0.10 | 500.00 | $50.00 |
| 02/23/23 | EF | Prepare for 341 meeting of creditors. | 0.50 | 150.00 | $75.00 |
| 02/23/23 | EF | Attend 341 meeting of creditors. | 2.80 | 150.00 | $420.00 |
| 02/23/23 | EF | Phone conference with trustee and trustee counsel regarding issues relative to Mr. Jones 341 meeting. | 0.30 | 150.00 | $45.00 |
| 02/23/23 | EF | Continue research of related entities and preparation of related table. | 3.50 | 150.00 | $525.00 |
| 02/23/23 | EF | Continue drafting partial outline for trustee report. | 2.00 | 150.00 | $300.00 |
| 02/23/23 | MAH | Attend portion of 341 meeting of Mr. Jones. | 1.20 | 500.00 | $600.00 |
| 02/23/23 | MAH | Email exchange with Mr. Gallagher regarding issues relative to trustee report. | 0.40 | 500.00 | $200.00 |
| 02/23/23 | MAH | Review email from counsel for Alex Jones regarding financial information. | 0.10 | 500.00 | $50.00 |
| 02/23/23 | MAH | Review memo from Ms. Farrow regarding 341 meeting of creditors of Alex Jones. | 0.20 | 500.00 | $100.00 |
| 02/23/23 | MAH | Review weekly sales report from Debtor. | 0.10 | 500.00 | $50.00 |
| 02/24/23 | MAH | Review memo and related documents from M3 and email exchange regarding the same. | 0.40 | 500.00 | $200.00 |
| 02/24/23 | MAH | Email exchange with Mr. Gallagher regarding issues relative to trustee report. | 0.10 | 500.00 | $50.00 |
| 02/24/23 | MAH | Review transcript from September 20 hearing and email to M3 regarding the same. | 0.40 | 500.00 | $200.00 |
| 02/24/23 | MAH | Conference call with M3 representatives and trustee counsel regarding status of investigation. | 1.00 | 500.00 | $500.00 |
| 02/24/23 | MAH | Phone conference with CRO regarding various issues relative to case status. | 1.00 | 500.00 | $500.00 |
| 02/25/23 | MAH | Review information from Ms. Farrow pertaining to trustee report. | 0.30 | 500.00 | $150.00 |
| 02/25/23 | MAH | Continue review of and revisions to trustee report. | 0.80 | 500.00 | $400.00 |
| 02/27/23 | EF | Research on SOS various relevant entities for information to include in Trustees Report. | 5.00 | 150.00 | $750.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 02/27/23 | MAH | Meeting with Ms. Farrow to review outline for trustee report. | 1.00 | 500.00 | $500.00 |
| 02/28/23 | EF | Meeting with the trustee regarding trustee's report and assignment of duties. | 1.00 | 150.00 | $150.00 |
| 02/28/23 | EF | Phone conference with Mr. Gallagher regarding deposition notices. | 0.20 | 150.00 | $30.00 |
| 02/28/23 | MAH | Meeting with Ms. Farrow to discuss trustee report and updated information. | 1.00 | 500.00 | $500.00 |
| 02/14/23 | MAH | Parking/Transportation | 1.00 | 17.00 | $17.00 |
| 02/25/23 | MAH | Fees for asset research | 1.00 | 1253.00 | $1,253.00 |
| 02/28/23 | MAH | Secretary of State and County Research Fees | 1.00 | 26.00 | $26.00 |

|  |  |
|--|--|
| Total Hours: | 68.30 |
| Total Labor: | $20,745.00 |
| Total Expenses: | $1,296.00 |
| **Total Invoice Amount:** | **$22,041.00** |
| **Total Amount Due:** | **$22,041.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Elyse Farrow | 38.30 | @ 150.000 | 5,745.00 |
| Melissa A.  Haselden | 30.00 | @ 500.000 | 15,000.00 |

**Haselden Farrow PLLC**
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

**Invoice # 11916**

| | |
|---|---|
| Invoice Date: | 03/02/23 |
| Terms: | Ct Approval Required |
| Services Through: | 02/28/23 |

Description  2248 Trustee-Free Speech Systems, LLC, Matter No. 140 - Relief from Stay

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 02/07/23 | MAH | Review objection to plaintiffs motion for relief filed by Alex Jones. | 0.10 | 500.00 | $50.00 |
| 02/07/23 | MAH | Review Debtor's objection to motion for relief filed by Plaintiffs. | 0.10 | 500.00 | $50.00 |

| | |
|---|---|
| Total Hours: | 0.20 |
| Total Labor: | $100.00 |
| **Total Invoice Amount:** | **$100.00** |
| **Total Amount Due:** | **$100.00** |

**User Summary**

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 0.20 | @ 500.000 | 100.00 |

**Haselden Farrow PLLC**
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 11917

| | |
|---|---|
| Invoice Date: | 03/02/23 |
| Terms: | Ct Approval Required |
| Services Through: | 02/28/23 |

Description   2248 Trustee-Free Speech Systems, LLC,  Matter No. 160 - Professionals

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 02/06/23 | MAH | Review application to employ forensic financial advisor filed by committee in Alex Jones case. | 0.20 | 500.00 | $100.00 |
| 02/07/23 | MAH | Review applications to employ professionals filed by Alex Jones. | 0.20 | 500.00 | $100.00 |
| 02/08/23 | MAH | Review elections to appeal filed by Shannon & Lee & Schwartz. | 0.20 | 500.00 | $100.00 |
| 02/08/23 | MAH | Review interim fee statements of various professionals. | 0.20 | 500.00 | $100.00 |
| 02/17/23 | MAH | Review Application to Employ Financial Advisor filed by Committee in Jones case. | 0.20 | 500.00 | $100.00 |
| 02/27/23 | EF | Meeting with trustee to discuss and review outline for report. | 1.50 | 150.00 | $225.00 |
| 02/28/23 | MAH | Attend virtual hearing on approval of various applications to employ professionals. | 0.30 | 500.00 | $150.00 |
| 02/28/23 | EF | Attend hearing (virtually) in Alex Jones case on employment of professionals. | 0.30 | 150.00 | $45.00 |

| | |
|---|---|
| Total Hours: | 3.10 |
| Total Labor: | $920.00 |
| **Total Invoice Amount:** | **$920.00** |
| **Total Amount Due:** | **$920.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Elyse Farrow | 1.80 | @ 150.000 | 270.00 |
| Melissa A.  Haselden | 1.30 | @ 500.000 | 650.00 |

Page: 1 of 1

# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

### Invoice # 11918

| | |
|---|---|
| Invoice Date: | 03/02/23 |
| Terms: | Ct Approval Required |
| Services Through: | 02/28/23 |

Description   2248 Trustee-Free Speech Systems, LLC, Matter No. 210 - Operations

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 02/06/23 | MAH | Email exchange with trustee counsel regarding issues related to deposit held by Auriam. | 0.10 | 500.00 | $50.00 |
| 02/09/23 | MAH | Phone conference with CRO regarding operational issues. | 0.70 | 500.00 | $350.00 |

| | | |
|---|---|---|
| Total Hours: | 0.80 |
| Total Labor: | $400.00 |
| **Total Invoice Amount:** | **$400.00** |
| **Total Amount Due:** | **$400.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 0.80 | @ 500.000 | 400.00 |

# Haselden Farrow PLLC
## 700 Milam, Suite 1300
## Pennzoil Place
## Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

**Invoice # 11919**

| | |
|---|---|
| Invoice Date: | 03/02/23 |
| Terms: | Ct Approval Required |
| Services Through: | 02/28/23 |

Description  2248 Trustee-Free Speech Systems, LLC, Matter No. 230 - Cash / Financing

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 02/13/23 | MAH | Review proposed cash collateral order and final budget and email with Debtor's counsel regarding the same. | 0.20 | 500.00 | $100.00 |
| 02/13/23 | MAH | Review and comment on draft exhibit and witness list and email with trustee counsel regarding the same. | 0.20 | 500.00 | $100.00 |
| 02/13/23 | MAH | Phone conference with CRO regarding issues relative to upcoming hearing. | 0.40 | 500.00 | $200.00 |
| 02/14/23 | MAH | Meeting with trustee counsel, CRO and counsel for Debtor to discuss various issues relative to hearing. | 0.70 | 500.00 | $350.00 |
| 02/14/23 | MAH | Prepare for hearing. | 0.30 | 500.00 | $150.00 |
| 02/14/23 | EF | Attend (virtually) hearing on continued use of cash collateral and other motions. | 0.70 | 150.00 | $105.00 |
| 02/15/23 | MAH | Phone conference with CRO regarding update on financial reports. | 0.30 | 500.00 | $150.00 |

| | |
|---|---|
| Total Hours: | 2.80 |
| Total Labor: | $1,155.00 |
| **Total Invoice Amount:** | **$1,155.00** |
| **Total Amount Due:** | **$1,155.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Elyse Farrow | 0.70 | @ 150.000 | 105.00 |
| Melissa A.  Haselden | 2.10 | @ 500.000 | 1,050.00 |

Page: 1 of 1

# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

Description  2248 Trustee-Free Speech Systems, LLC, Matter No. 320 - Chapter 11 plan

# Invoice # 11920

| | |
|---|---|
| Invoice Date: | 03/02/23 |
| Terms: | Ct Approval Required |
| Services Through: | 02/28/23 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/23 | MAH | Phone conference with CRO regarding plan issues. | 0.70 | 500.00 | $350.00 |
| 02/06/23 | MAH | Conference call with trustee counsel, counsel for Debtor and CRO regarding plan and mediation issues. | 1.40 | 500.00 | $700.00 |
| 02/06/23 | MAH | Email exchange with CRO regarding plan issues. | 0.10 | 500.00 | $50.00 |
| 02/06/23 | MAH | Email exchange with counsel for Debtor, counsel for trustee and CRO regarding conference to discuss plan issues. | 0.20 | 500.00 | $100.00 |
| 02/07/23 | MAH | Phone conference with trustee counsel regarding issues relative to plan and mediation. | 0.30 | 500.00 | $150.00 |
| 02/14/23 | MAH | Post hearing meeting with CRO, counsel for Debtor and trustee counsel regarding plan issues. | 0.70 | 500.00 | $350.00 |
| 02/15/23 | MAH | Phone conference with CRO regarding issues relative to plan. | 0.70 | 500.00 | $350.00 |
| 02/15/23 | MAH | Phone conference with CRO regarding issues relative to meeting with M3. | 0.30 | 500.00 | $150.00 |
| 02/16/23 | MAH | Follow--up phone conference with CRO regarding issues relative to mediation and plan. | 1.30 | 500.00 | $650.00 |
| 02/17/23 | MAH | Phone conference with trustee's counsel regarding issues relative to mediation. | 0.20 | 500.00 | $100.00 |
| 02/17/23 | MAH | Review updated plan forecast from Debtor. | 0.30 | 500.00 | $150.00 |
| 02/28/23 | MAH | Phone conference with CRO regarding plan issues. | 0.30 | 500.00 | $150.00 |

| | |
|---|---|
| Total Hours: | 6.50 |
| Total Labor: | $3,250.00 |
| **Total Invoice Amount:** | **$3,250.00** |
| **Total Amount Due:** | **$3,250.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 6.50 | @ 500.000 | 3,250.00 |

Page: 1 of 1



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

### Raymond  Battaglia
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 11930

| | |
|---|---|
| Invoice Date: | 04/07/23 |
| Terms: | Ct Approval Required |
| Services Through: | 03/31/23 |

Description   2248 Trustee-Free Speech Systems, LLC    Matter 110- Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 03/01/23 | MAH | Review emergency motion to compel Debtor to file schedules filed in Alex Jones bankruptcy case. | 0.10 | 500.00 | $50.00 |
| 03/01/23 | MAH | Review financial statements from Debtor. | 0.10 | 500.00 | $50.00 |
| 03/01/23 | MAH | Email exchange with Trustee's counsel regarding issues relative to depositions. | 0.10 | 500.00 | $50.00 |
| 03/02/23 | EF | Meeting with the Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding depositions, Trustee's Report themes. | 0.80 | 150.00 | $120.00 |
| 03/02/23 | EF | Research  various entities related to FSS for information to include in Trustee Report. | 3.00 | 150.00 | $450.00 |
| 03/02/23 | MAH | Review secretary of state information pertaining to Mountain Way. | 0.40 | 500.00 | $200.00 |
| 03/02/23 | MAH | Email exchange with Trustee's counsel regarding businesses owned by employees and consultants of FSS. | 0.20 | 500.00 | $100.00 |
| 03/02/23 | MAH | Meeting with Trustee counsel, Mr. Gallagher and Ms. Farrow regarding depositions and trustee reports. | 0.80 | 500.00 | $400.00 |
| 03/02/23 | MAH | Conference with M3, Trustee counsel, Mr. Gallagher and Ms. Farrow to discuss financial issues relative to trustee report. | 0.70 | 500.00 | $350.00 |
| 03/02/23 | MAH | Phone conference with Mr. Gallagher regarding issues relative to depositions. | 0.10 | 500.00 | $50.00 |
| 03/03/23 | EF | Phone conference with FSS' counsel, FSS' CRO, Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding FSS' marketing agreement, depositions, and FSS' plan. | 1.00 | 150.00 | $150.00 |
| 03/03/23 | EF | Follow-up phone conference with Sub V Trustee, and Trustee's counsel regarding meeting with Debtor's counsel and CRO. | 0.10 | 150.00 | $15.00 |
| 03/03/23 | MAH | Review FSS financial information regarding advertising revenue and email exchange with Trustee team regarding the same. | 0.50 | 500.00 | $250.00 |
| 03/03/23 | MAH | Email exchange with Trustee's team and M3 regarding document production and review. | 0.30 | 500.00 | $150.00 |
| 03/03/23 | MAH | Phone conference with counsel for Debtor, CRO, Trustee counsel, Mr. Gallagher and Ms. Farrow regarding marketing issues and planned depositions. | 1.00 | 500.00 | $500.00 |
| 03/03/23 | MAH | Follow-up phone conference with Trustee counsel and Ms. Farrow regarding meeting with CRO. | 0.20 | 500.00 | $100.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 03/04/23 | MAH | Email exchange with CRO regarding contact information for consultant and email exchange with Trustee team regarding the same. | 0.20 | 500.00 | $100.00 |
| 03/06/23 | EF | Phone conference with Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding ESG. | 0.50 | 150.00 | $75.00 |
| 03/06/23 | EF | Research 18 USC 152 and 157 and review facts of case. | 0.80 | 150.00 | $120.00 |
| 03/06/23 | EF | Review asset research report. | 0.30 | 150.00 | $45.00 |
| 03/06/23 | EF | Draft questions for FSS' CRO regarding radio station workings; for Mountain Way; and ESG. | 0.60 | 150.00 | $90.00 |
| 03/06/23 | MAH | Phone conference with Trustee's counsel, Ms. Farrow and Sean Gallagher regarding Mr. Gallagher's phone conversation with representative of ESG. | 0.50 | 500.00 | $250.00 |
| 03/06/23 | MAH | Email exchange with Trustee team regarding issues relative to Mountain Way. | 0.20 | 500.00 | $100.00 |
| 03/06/23 | MAH | Email exchange with Trustee counsel regarding motion to revoke subchapter V designation. | 0.10 | 500.00 | $50.00 |
| 03/06/23 | MAH | Review exhibits and exhibit list filed by Committee relative to motion to compel Alex Jones to file schedules. | 0.20 | 500.00 | $100.00 |
| 03/06/23 | MAH | Review and comment on list of questions from Ms. Farrow related to ESG. | 0.20 | 500.00 | $100.00 |
| 03/06/23 | MAH | Review bank statements from counsel for Alex Jones. | 0.20 | 500.00 | $100.00 |
| 03/06/23 | MAH | Phone conference with CRO regarding issues relative to advertising. | 0.40 | 500.00 | $200.00 |
| 03/06/23 | MAH | Follow-up phone conference with CRO regarding issues relative to Mountain Way. | 0.40 | 500.00 | $200.00 |
| 03/07/23 | EF | Zoom meeting with M3, Mr. Gallagher, FSS Consultant, and the Sub V Trustee regarding PQPR missing documents. | 0.80 | 150.00 | $120.00 |
| 03/07/23 | EF | Phone conference with Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding interviews and declarations versus depositions. | 0.30 | 150.00 | $45.00 |
| 03/07/23 | MAH | Phone conference with Trustee's counsel, Ms. Farrow and Sean Gallagher regarding interviews and declarations versus depositions. | 0.30 | 500.00 | $150.00 |
| 03/07/23 | MAH | Zoom meeting with M3, Sean Gallagher, Jeff Shulse, and Ms. Farrow regarding PQPR missing documents. | 0.80 | 500.00 | $400.00 |
| 03/07/23 | MAH | Review memo and related attachments from M3 regarding PQPR debt. | 0.40 | 500.00 | $200.00 |
| 03/07/23 | MAH | Review trustee's response and joinder to motion to revoke subchapter V designation. | 0.20 | 500.00 | $100.00 |
| 03/07/23 | MAH | Email exchange with FSS consultant regarding information binders. | 0.10 | 500.00 | $50.00 |
| 03/07/23 | MAH | Email exchange with Mr. Gallagher regarding witness interviews. | 0.10 | 500.00 | $50.00 |
| 03/07/23 | MAH | Email exchange with CRO regarding questions for Mountain Way. | 0.10 | 500.00 | $50.00 |
| 03/08/23 | EF | Review asset information on various entities affiliated with or related to Debtor. | 0.40 | 150.00 | $60.00 |
| 03/08/23 | EF | Attend hearing for Alex Jones regarding Emergency Motion to Extend Time to File Schedules. | 0.50 | 150.00 | $75.00 |
| 03/08/23 | EF | Draft agenda and questions for visit to FSS. | 1.00 | 150.00 | $150.00 |
| 03/08/23 | EF | Phone conference with Sub V Trustee and Trustee's counsel regarding advertising and marketing issues. | 0.30 | 150.00 | $45.00 |
| 03/08/23 | EF | Phone conference with FSS' CRO and Sub V Trustee regarding marketing and advertising issues. | 0.30 | 150.00 | $45.00 |
| 03/08/23 | EF | Research background information on various employee and consultant owned entities. | 3.00 | 150.00 | $450.00 |
| 03/08/23 | EF | Review FSS' Chapter 11 Plan. | 0.30 | 150.00 | $45.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/23 | MAH | Phone conference with CRO and Ms. Farrow regarding marketing and advertising issues. | 0.30 | 500.00 | $150.00 |
| 03/08/23 | MAH | Phone conference with Trustee counsel and Ms. Farrow regarding advertising and marketing issue. | 0.30 | 500.00 | $150.00 |
| 03/08/23 | MAH | Attend hearing on motion to compel Alex Jones to file amendments to schedules. | 0.50 | 500.00 | $250.00 |
| 03/08/23 | MAH | Review and revise agenda for meeting with Debtor's representatives. | 0.40 | 500.00 | $200.00 |
| 03/08/23 | MAH | Review asset information on various entities affiliated with or related to Debtor. | 0.60 | 500.00 | $300.00 |
| 03/08/23 | MAH | Review information from Trustee counsel regarding businesses owned by Debtor's employees. | 0.30 | 500.00 | $150.00 |
| 03/08/23 | EF | Review Trustee's counsel information regarding various entities related to FSS employees. | 0.30 | 150.00 | $45.00 |
| 03/08/23 | MAH | Review SPLC series of articles regarding Debtor's finances. | 0.40 | 500.00 | $200.00 |
| 03/08/23 | EF | Review Mr. Jones' employment agreement with FSS. | 0.30 | 150.00 | $45.00 |
| 03/08/23 | MAH | Review email from M3 regarding document production. | 0.10 | 500.00 | $50.00 |
| 03/08/23 | MAH | Email exchange with FSS employee regarding Quickbooks data. | 0.10 | 500.00 | $50.00 |
| 03/09/23 | EF | Travel to / from Austin for meetings with Debtor's representatives (billed at half rate). | 6.00 | 75.00 | $450.00 |
| 03/09/23 | EF | Meeting with Sub V Trustee and her counsel regarding the meeting with FSS representatives. | 0.50 | 150.00 | $75.00 |
| 03/09/23 | EF | Meeting with FSS employee, FSS' CRO, Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding insider transactions, advertising on air, websites, FSS' products, ESG, 3rd party marketing, FSS' employees and contractors, and Aurium. | 2.30 | 150.00 | $345.00 |
| 03/09/23 | MAH | Phone conference with Trustee counsel and Ms. Farrow to discuss strategy for meeting with Debtor's representatives. | 0.50 | 500.00 | $250.00 |
| 03/09/23 | MAH | Meeting with Trustee counsel and Ms. Farrow to prepare for meeting with Debtor representatives. | 0.50 | 500.00 | $250.00 |
| 03/09/23 | MAH | Meeting with FSS employee, CRO, Trustee counsel, Ms. Farrow and Mr. Gallagher regarding issues relative to past and present operational issues. | 2.30 | 500.00 | $1,150.00 |
| 03/09/23 | EF | Zoom meeting with M3, Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding missing documents and Trustee's report. | 0.40 | 150.00 | $60.00 |
| 03/09/23 | MAH | Zoom meeting with M3, Trustee counsel, Ms. Farrow and Mr. Gallagher regarding status update and missing documents. | 0.40 | 500.00 | $200.00 |
| 03/09/23 | MAH | Follow-up meeting with CRO, Trustee counsel, Ms. Farrow and Mr. Gallagher regarding operational issues. | 0.30 | 500.00 | $150.00 |
| 03/09/23 | EF | Follow up meeting with FSS' CRO, Sub V Trustee, Trustee's Counsel, and Mr. Gallagher regarding operational issues. | 0.30 | 150.00 | $45.00 |
| 03/09/23 | MAH | Meeting with Trustee counsel and Mr. Gallagher regarding FSS operational issues. | 0.10 | 500.00 | $50.00 |
| 03/09/23 | EF | FSS Marking meeting with FSS' CRO, and various FSS employees, and representative of marketing company regarding marketing strategies and potential marketing contract with new vendor. | 1.40 | 150.00 | $210.00 |
| 03/09/23 | MAH | Meeting with counsel for Alex Jones, Trustee counsel, Black Briar representative,  Mr. Gallagher and Ms. Farrow (partial attendance) regarding document production and related issues. | 2.20 | 500.00 | $1,100.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 03/09/23 | EF | Meeting with Mr. Jones' Counsel, Black Briar representative, Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding missing documents and related issues. | 0.80 | 150.00 | $120.00 |
| 03/09/23 | MAH | Travel to and from Austin for meetings (billed at half rate). | 6.00 | 250.00 | $1,500.00 |
| 03/09/23 | EF | Post Meeting conference with Sub V Trustee, Trustee's counsel, and Mr. Gallagher to discuss information from meetings with Debtor's representatives. | 0.30 | 150.00 | $45.00 |
| 03/09/23 | EF | Phone conference with Sub V Trustee, and Trustee's counsel to discuss strategy for meeting with Debtor's representatives. | 0.50 | 150.00 | $75.00 |
| 03/09/23 | MAH | Post meeting conference with Trustee counsel, Mr. Gallagher and Ms. Farrow to discuss information from meetings with Debtor's representatives and counsel for Alex Jones. | 0.30 | 500.00 | $150.00 |
| 03/09/23 | EF | Phone conference with FSS' CRO and Sub V Trustee regarding bank account information. | 0.20 | 150.00 | $30.00 |
| 03/09/23 | MAH | Phone conference with CRO and Ms. Farrow regarding information relative to bank account information. | 0.20 | 500.00 | $100.00 |
| 03/09/23 | EF | Phone conference with Sub V Trustee and Trustee's Counsel regarding response to motion to revoke Sub 5 designation. | 0.30 | 150.00 | $45.00 |
| 03/09/23 | MAH | Phone conference with Trustee counsel and Ms. Farrow regarding response to Motion to revoke Subchapter V designation. | 0.30 | 500.00 | $150.00 |
| 03/09/23 | EF | Review US Trustee's Response in Support of Joint Motion of the Conn. Plaintiffs and the Texas Plaintiffs To Revoke the Debtor's Subchapter V Election. | 0.10 | 150.00 | $15.00 |
| 03/09/23 | EF | Review tax returns for Mr. Jones. | 0.50 | 150.00 | $75.00 |
| 03/09/23 | MAH | Review joinder filed by US Trustee to motion to revoke Subchapter V election. | 0.10 | 500.00 | $50.00 |
| 03/09/23 | EF | Draft email to FSS and it's representatives regarding QuickBook access. | 0.10 | 150.00 | $15.00 |
| 03/09/23 | MAH | Review M3 agenda for call and email exchange regarding the same. | 0.20 | 500.00 | $100.00 |
| 03/09/23 | MAH | Review sales report from Debtor. | 0.10 | 500.00 | $50.00 |
| 03/09/23 | MAH | Review various documents from Mr. Jones' counsel relative to document production. | 0.80 | 500.00 | $400.00 |
| 03/09/23 | MAH | Phone conference with CRO regarding issues relative to employee interviews. | 0.20 | 500.00 | $100.00 |
| 03/10/23 | EF | Zoom meeting with Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding Trustee's response to motion to revoke, upcoming interviews, document requests, and Trustee's report. | 0.90 | 150.00 | $135.00 |
| 03/10/23 | MAH | Review Debtor's response to Motion to revoke Subchapter V status. | 0.10 | 500.00 | $50.00 |
| 03/10/23 | MAH | Zoom meeting with Trustee counsel, Ms. Farrow, Mr. Gallagher regarding Trustee report, upcoming interviews, and document requests. | 0.90 | 500.00 | $450.00 |
| 03/10/23 | EF | Begin review of bank statements from PQPR. | 0.20 | 150.00 | $30.00 |
| 03/10/23 | MAH | Review information from Debtor regarding bank accounts. | 0.10 | 500.00 | $50.00 |
| 03/10/23 | MAH | Review information from Debtor regarding Quickbooks access. | 0.10 | 500.00 | $50.00 |
| 03/10/23 | EF | Review Infowars Store Forensic Investigation Report. | 0.40 | 150.00 | $60.00 |
| 03/10/23 | EF | Review Plaintiffs Joint Motion of the Conn. Plaintiffs and the Texas Plaintiffs to Revoke the Debtor's Subchapter V Election; review the Debtor's Response to Plaintiffs Motion. | 0.80 | 150.00 | $120.00 |
| 03/10/23 | EF | Phone conference with FSS' CRO and Sub V Trustee regarding mediation and operation issues. | 1.00 | 150.00 | $150.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 03/10/23 | EF | Review documents from Mr. Jones' counsel regarding corporate chart and reimbursement invoices. | 0.50 | 150.00 | $75.00 |
| 03/10/23 | EF | Phone conference with FSS and it's representatives regarding QuickBook access. | 0.10 | 150.00 | $15.00 |
| 03/10/23 | EF | Review 11 USC 1182. | 0.20 | 150.00 | $30.00 |
| 03/10/23 | EF | Review US Trademarks for Infowars. | 0.20 | 150.00 | $30.00 |
| 03/10/23 | EF | Review background information on Guadalupe County Land & Water LLC. | 0.20 | 150.00 | $30.00 |
| 03/10/23 | MAH | Conference call with CRO regarding issues relative to mediation and operations. | 1.00 | 500.00 | $500.00 |
| 03/10/23 | MAH | Email exchange with CRO and Ms. Farrow regarding forensic report on credit cards. | 0.20 | 500.00 | $100.00 |
| 03/10/23 | MAH | Email exchange with FSS Consultant regarding bank account information. | 0.10 | 500.00 | $50.00 |
| 03/10/23 | MAH | Review order setting hearing on Motion to revoke subchapter V designation. | 0.10 | 500.00 | $50.00 |
| 03/10/23 | MAH | Email exchange with Mr. Gallagher regarding schedule of interviews. | 0.10 | 500.00 | $50.00 |
| 03/10/23 | MAH | Review dischargeability complaint filed by Sandy Hook plaintiffs. | 0.20 | 500.00 | $100.00 |
| 03/10/23 | MAH | Email exchange with Trustee counsel regarding trusts held by Mr. Jones. | 0.10 | 500.00 | $50.00 |
| 03/10/23 | MAH | Review bitcoin analysis and email exchange with financial advisors for Mr. Jones regarding the same. | 0.40 | 500.00 | $200.00 |
| 03/12/23 | MAH | Review information produced by Alex Jones and Black Briar. | 3.60 | 500.00 | $1,800.00 |
| 03/12/23 | MAH | Email exchange with Black Briar regarding tracing funds. | 0.20 | 500.00 | $100.00 |
| 03/13/23 | EF | Interview with Mr. Roe (attendance by PQPR's Counsel, Sub V Trustee, Trustee's counsel (by Zoom), Mr. Gallagher, and M3 representatives (by Zoom). | 3.40 | 150.00 | $510.00 |
| 03/13/23 | EF | Travel to Austin for Interviews with PQPR representatives. | 3.00 | 75.00 | $225.00 |
| 03/13/23 | EF | Follow-up meeting with Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding Mr. Roe's Interview. | 0.40 | 150.00 | $60.00 |
| 03/13/23 | MAH | Review banking information for FSS for information related to transfers. | 2.00 | 500.00 | $1,000.00 |
| 03/13/23 | MAH | Review of information relative to PQPR and begin drafting questions to prepare for interview with Dr. Jones. | 1.50 | 500.00 | $750.00 |
| 03/13/23 | MAH | Attend interview with Mr. Roe. | 3.40 | 500.00 | $1,700.00 |
| 03/13/23 | MAH | Travel to Austin (billed at 1/2 rate). | 3.00 | 250.00 | $750.00 |
| 03/13/23 | MAH | Phone conference with Trustee counsel, Mr. Gallagher and Ms. Farrow to discuss interview with Mr. Roe. | 0.40 | 500.00 | $200.00 |
| 03/13/23 | MAH | Review and comment on draft response to Motion  to revoke Subchapter V designation and email exchange with Trustee counsel regarding the same. | 0.40 | 500.00 | $200.00 |
| 03/13/23 | MAH | Email exchange with FSS consultant and CRO regarding research in prepetition transfers. | 0.10 | 500.00 | $50.00 |
| 03/13/23 | MAH | Review 2004 document request to Mr. Jones and email exchange with Trustee counsel regarding the same. | 0.20 | 500.00 | $100.00 |
| 03/13/23 | EF | Create chart of bank account documents for various related entities (2.50) ; review Black Briar's Analysis of Coinbase transactions (.50); review PQPR Holdings bank records (.80), FSS bank records (1.0); Auriam bank records (.50); reveiw additional related documents (.50). | 5.80 | 150.00 | $870.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 03/13/23 | EF | Review and revise Sub V Trustee's Limited Response to the Joint Motion to Revoke. | 0.20 | 150.00 | $30.00 |
| 03/13/23 | MAH | Review case related to revocation of subchapter V designation and email exchange with Trustee counsel regarding the same. | 0.20 | 500.00 | $100.00 |
| 03/13/23 | MAH | Email exchange with financial advisors for Mr. Jones regarding bank account information. | 0.10 | 500.00 | $50.00 |
| 03/14/23 | EF | Meeting with Sub V Trustee regarding new marketing issues, Trustee's report, and upcoming interviews. | 1.00 | 150.00 | $150.00 |
| 03/14/23 | MAH | Meeting with Ms. Farrow to discuss FSS marketing issues, Trustee's report, and upcoming interviews. | 1.00 | 500.00 | $500.00 |
| 03/14/23 | EF | Travel from Austin from Interviews. | 3.00 | 75.00 | $225.00 |
| 03/14/23 | MAH | Phone conference with Trustee counsel, Mr. Gallagher and Ms. Farrow to discuss interview with Dr. Jones. | 0.50 | 500.00 | $250.00 |
| 03/14/23 | MAH | Attend interview with Dr Jones. | 2.70 | 500.00 | $1,350.00 |
| 03/14/23 | MAH | Travel from Austin (billed at 1/2 rate). | 3.00 | 250.00 | $750.00 |
| 03/14/23 | MAH | Phone conference with CRO regarding various matters including access to Quickbooks and banking issues. | 0.70 | 500.00 | $350.00 |
| 03/14/23 | MAH | Review and comment on response to Motion to revoke Subchapter V election. | 0.30 | 500.00 | $150.00 |
| 03/14/23 | MAH | Email exchange with Mr. Gallagher regarding QuickBooks access for FSS. | 0.20 | 500.00 | $100.00 |
| 03/14/23 | MAH | Begin review of documents from PQPR related to trusts. | 1.00 | 500.00 | $500.00 |
| 03/14/23 | MAH | Email exchange with Black Briar regarding information related to transfers. | 0.10 | 500.00 | $50.00 |
| 03/14/23 | MAH | Email exchange with FSS consultant regarding Quickbooks access. | 0.10 | 500.00 | $50.00 |
| 03/14/23 | MAH | Review research information and documents relative to PQPR from Ms. Farrow in preparation of interview with Dr. Jones. | 1.00 | 500.00 | $500.00 |
| 03/14/23 | EF | Attend Dr. Jones Interview. | 2.70 | 150.00 | $405.00 |
| 03/14/23 | EF | Follow-up conference with Sub V Trustee, Trustee's Counsel, and Mr. Gallagher regarding Dr. Jones' Interview. | 0.50 | 150.00 | $75.00 |
| 03/14/23 | MAH | Phone conferences with Mr. Gallagher regarding interview with Mr. Roe. | 0.50 | 500.00 | $250.00 |
| 03/14/23 | MAH | Phone conference with Trustee's team regarding Bob Roe interview. | 0.40 | 500.00 | $200.00 |
| 03/15/23 | EF | Phone conference with FSS' CRO, Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding Auriam. | 0.80 | 150.00 | $120.00 |
| 03/15/23 | EF | Review PQPR's Valuation Summary. | 0.20 | 150.00 | $30.00 |
| 03/15/23 | EF | Review deposition of FSS corporate designee, Michael Zimmerman. | 1.80 | 150.00 | $270.00 |
| 03/15/23 | EF | Review FSS' corporate designee, Brittany Paz's deposition. | 1.20 | 150.00 | $180.00 |
| 03/15/23 | EF | Review various emails to / from various parties of FSS and PQPR. | 0.60 | 150.00 | $90.00 |
| 03/15/23 | MAH | Phone conference with CRO, Trustee counsel, Mr. Gallagher and Ms. Farrow to discuss issues relative to former credit card processor. | 0.80 | 500.00 | $400.00 |
| 03/15/23 | EF | Continue researching FSS employee companies and incorporating relevant information into Sub V Trustee's Report. | 1.50 | 150.00 | $225.00 |
| 03/15/23 | MAH | Review additional documents produced by PQPR. | 2.00 | 500.00 | $1,000.00 |
| 03/15/23 | MAH | Review information from Ms. Farrow and phone conferences regarding the same. | 0.50 | 500.00 | $250.00 |
| 03/15/23 | EF | Attend Ms. Flores Interview. | 3.00 | 150.00 | $450.00 |
| 03/15/23 | EF | Phone conference with Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding Ms. Flores' interview. | 0.30 | 150.00 | $45.00 |
| 03/15/23 | EF | Review' Auriam's report regarding chargebacks to date. | 0.10 | 150.00 | $15.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|----------------|-----------|------|--------|
| 03/15/23 | EF | Review termination agreement between PQPR and a Nevada company. | 0.10 | 150.00 | $15.00 |
| 03/15/23 | MAH | Attend interview of Melinda Flores. | 3.00 | 500.00 | $1,500.00 |
| 03/15/23 | MAH | Follow-up phone conference with Trustee counsel, Mr. Gallagher and Ms. Farrow regarding interview with Ms. Flores. | 0.50 | 500.00 | $250.00 |
| 03/15/23 | MAH | Prepare for interview with Ms. Flores. | 1.00 | 500.00 | $500.00 |
| 03/15/23 | MAH | Phone conference with Trustee counsel, Mr. Gallagher and Ms. Farrow regarding interview of Ms. Flores. | 0.30 | 500.00 | $150.00 |
| 03/15/23 | MAH | Review sales report from Debtor. | 0.10 | 500.00 | $50.00 |
| 03/16/23 | EF | Zoom meeting with M3, Sub V Trustee, and Trustee's counsel regarding updates. | 0.30 | 150.00 | $45.00 |
| 03/16/23 | EF | Phone conference with Sub V Trustee and Trustee's counsel regarding discussion with FSS' CRO regarding advertising issues. | 0.40 | 150.00 | $60.00 |
| 03/16/23 | MAH | Review and comment on various 2004 document requests from Mr. Gallagher. | 0.50 | 500.00 | $250.00 |
| 03/16/23 | MAH | Phone conference with Mr. Gallagher regarding 2004 document production. | 0.20 | 500.00 | $100.00 |
| 03/16/23 | MAH | Phone conference with CRO regarding issues relative to trustee investigation. | 0.40 | 500.00 | $200.00 |
| 03/16/23 | MAH | Follow-up phone conferences with CRO regarding issues operational issues. | 0.50 | 500.00 | $250.00 |
| 03/16/23 | EF | Phone conference with FSS' Attorney, FSS' CRO, Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding advertising issues. | 0.40 | 150.00 | $60.00 |
| 03/16/23 | EF | Follow-up phone conference with Sub V Trustee and Trustee's counsel regarding discussion with FSS' CRO and FSS' attorney. | 0.10 | 150.00 | $15.00 |
| 03/16/23 | MAH | Phone conferences with Mr. Gallagher regarding issues relative interviews. | 0.40 | 500.00 | $200.00 |
| 03/17/23 | EF | Research additional entities on Texas Secretary of State and additional states with FSS' employee and 1099 contractors' companies. | 4.50 | 150.00 | $675.00 |
| 03/17/23 | MAH | Review updated memo from M3 regarding PQPR debt. | 0.30 | 500.00 | $150.00 |
| 03/17/23 | MAH | Review email from Mr. Gallagher pertaining to 2004 document production to various parties. | 0.20 | 500.00 | $100.00 |
| 03/17/23 | MAH | Phone conference with CRO regarding case status and path forward. | 0.60 | 500.00 | $300.00 |
| 03/18/23 | EF | Continue researching additional entities on Texas Secretary of State (1.50) and additional states with FSS' employee and 1099 contractors' companies (1.0); begin drafting time line of companies formation (3.50); begin drafting list of companies owned by various parties (2.50). | 8.50 | 150.00 | $1,275.00 |
| 03/18/23 | MAH | Continue drafting outline for Trustee report. | 2.80 | 500.00 | $1,400.00 |
| 03/18/23 | MAH | Continue review of information to draft trustee's report. | 1.40 | 500.00 | $700.00 |
| 03/19/23 | MAH | Continue drafting Trustee report and review of information relative to the same. | 3.00 | 500.00 | $1,500.00 |
| 03/20/23 | EF | Zoom meeting with Sub V Trustee and Mr. Gallagher regarding declarations for PQPR Consultants. | 3.20 | 150.00 | $480.00 |
| 03/20/23 | EF | Review FSS Quick Book entries against various entities and amounts paid. | 2.50 | 150.00 | $375.00 |
| 03/20/23 | MAH | Zoom meeting with Mr. Gallagher and Ms. Farrow to discuss declarations for PQPR consultants related to interviews. | 3.20 | 500.00 | $1,600.00 |
| 03/20/23 | MAH | Phone conference with Mr. Gallagher regarding declarations for interviewees. | 0.30 | 500.00 | $150.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 03/21/23 | EF | Interview with Auriam representative. In attendance Auriam's Counsel, Sub V Trustee, and Mr. Gallagher. | 3.50 | 150.00 | $525.00 |
| 03/21/23 | EF | Draft potential questions for ESG representative. | 1.30 | 150.00 | $195.00 |
| 03/21/23 | EF | Draft additional information for outline for Trustee's report with Sub V Trustee. | 1.00 | 150.00 | $150.00 |
| 03/21/23 | EF | Travel to Austin for interviews (billed at 1/2 time). | 3.00 | 75.00 | $225.00 |
| 03/21/23 | EF | Review vendor proposed contract to FSS. | 0.10 | 150.00 | $15.00 |
| 03/21/23 | MAH | Interview with Auriam representative. | 3.50 | 500.00 | $1,750.00 |
| 03/21/23 | MAH | Travel time to Austin (billed at 1/2 rate). | 3.00 | 250.00 | $750.00 |
| 03/21/23 | MAH | Work with Ms. Farrow to continue drafting outline for trustee report. | 1.00 | 500.00 | $500.00 |
| 03/21/23 | MAH | Research information regarding Elevated Solutions and prepare for interview with representative. | 1.00 | 500.00 | $500.00 |
| 03/21/23 | MAH | Draft email to Mr. Gallagher regarding documents for use in interview with Elevated Solutions representative. | 0.10 | 500.00 | $50.00 |
| 03/22/23 | EF | Attend interview with ESG representative. | 4.80 | 150.00 | $720.00 |
| 03/22/23 | EF | Follow-up meeting with Sub V Trustee and Mr. Gallagher regarding interview and upcoming interviews. | 1.00 | 150.00 | $150.00 |
| 03/22/23 | EF | Phone conference with FSS' CRO and Sub V Trustee regarding issues relative to interview with credit card processor and advertising issues and related matters. | 0.80 | 150.00 | $120.00 |
| 03/22/23 | EF | Review various invoices from advertising company. | 0.10 | 150.00 | $15.00 |
| 03/22/23 | MAH | Interview with Elevated Solutions representative. | 4.80 | 500.00 | $2,400.00 |
| 03/22/23 | MAH | Follow-up meeting with Mr. Gallagher and Ms. Farrow to discuss upcoming interviews. | 1.00 | 500.00 | $500.00 |
| 03/22/23 | MAH | Phone conference with Mr. Gallagher, CRO and Ms. Farrow to discuss upcoming interview with representative of credit card processor. | 1.00 | 500.00 | $500.00 |
| 03/22/23 | MAH | Phone conference with CRO and Ms. Farrow regarding issues relative to interview with credit card processor and related matters. | 0.80 | 500.00 | $400.00 |
| 03/22/23 | MAH | Follow-up phone conference with Mr. Gallagher and Ms. Farrow regarding upcoming interviews. | 0.30 | 500.00 | $150.00 |
| 03/22/23 | EF | Meet with Sub V Trustee to discuss inclusion of new information from interviews. | 0.50 | 150.00 | $75.00 |
| 03/22/23 | MAH | Work with Ms. Farrow to update outline for trustee report to include newly obtained information. | 0.50 | 500.00 | $250.00 |
| 03/22/23 | EF | Review PQPR new discovery produced. | 1.50 | 150.00 | $225.00 |
| 03/22/23 | MAH | Phone conference with CRO regarding issues relative to payments to Elevated Solutions. | 0.40 | 500.00 | $200.00 |
| 03/22/23 | MAH | Review information from M3 regarding payment reports. | 0.30 | 500.00 | $150.00 |
| 03/22/23 | MAH | Begin review of additional documents from PQPR. | 0.80 | 500.00 | $400.00 |
| 03/23/23 | MAH | Continue review and revision of various declarations from witness interviews. | 2.00 | 500.00 | $1,000.00 |
| 03/23/23 | MAH | Prepare for interview with credit card processor. | 0.50 | 500.00 | $250.00 |
| 03/23/23 | MAH | Review email from FSS consultant regarding issues relative to credit card processor. | 0.20 | 500.00 | $100.00 |
| 03/23/23 | MAH | Phone conference with CRO regarding marketing & advertising issues. | 0.30 | 500.00 | $150.00 |
| 03/23/23 | MAH | Phone conference with Mr. Gallagher regarding interview with credit card processor. | 0.10 | 500.00 | $50.00 |
| 03/23/23 | EF | Review various documents at FSS facility. | 2.20 | 150.00 | $330.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|----|-----------|------|--------|
| 03/23/23 | EF | Attend former FSS employee interview. | 1.30 | 150.00 | $195.00 |
| 03/23/23 | MAH | Review records at Free Speech Systems offices. | 2.20 | 500.00 | $1,100.00 |
| 03/23/23 | MAH | Attend interview of former FSS employee. | 1.30 | 500.00 | $650.00 |
| 03/23/23 | EF | Continue reviewing and revising various declarations for PQPR consultants. | 2.00 | 150.00 | $300.00 |
| 03/23/23 | EF | Continue reviewing PQPR discovery. | 1.00 | 150.00 | $150.00 |
| 03/23/23 | EF | Review various emails from FSS Consultant regarding credit card processing issues. | 0.20 | 150.00 | $30.00 |
| 03/23/23 | EF | Prepare for upcoming interview with credit card processor representative. | 0.80 | 150.00 | $120.00 |
| 03/23/23 | MAH | Follow-up meeting with Ms. Farrow and Mr. Gallagher regarding witness interview. | 0.50 | 500.00 | $250.00 |
| 03/23/23 | MAH | Review various documents for additional information relative to drafting trustee report. | 2.70 | 500.00 | $1,350.00 |
| 03/24/23 | EF | Travel from Austin for interviews (billed at 1/2 time). | 3.00 | 75.00 | $225.00 |
| 03/24/23 | MAH | Zoom conference with counsel for Debtor, CRO, FSS consultant, Mr. Gallagher and Ms. Farrow regarding debtor's disclosure. | 0.40 | 500.00 | $200.00 |
| 03/24/23 | EF | Zoom meeting with FSS' CRO, FSS' counsel, FSS' Consultant, Sub V Trustee, and Mr. Gallagher regarding Debtor's Disclosure. | 0.40 | 150.00 | $60.00 |
| 03/24/23 | MAH | Zoom interview with credit card processor. | 1.30 | 500.00 | $650.00 |
| 03/24/23 | MAH | Phone conference with counsel for Alex Jones regarding disclosure issues. | 0.20 | 500.00 | $100.00 |
| 03/24/23 | MAH | Phone conference with counsel for Debtor regarding disclosure issues. | 0.40 | 500.00 | $200.00 |
| 03/24/23 | EF | Phone conference with FSS' counsel and Sub V Trustee regarding disclosure issues. | 0.40 | 150.00 | $60.00 |
| 03/24/23 | MAH | Phone conference with CRO regarding issues relative to disclosures. | 0.10 | 500.00 | $50.00 |
| 03/24/23 | EF | Phone conference with FSS' CRO regarding disclosure issue. | 0.10 | 150.00 | $15.00 |
| 03/24/23 | MAH | Phone conference with attorney at US Trustee's office regarding issues relative to Mountain Way. | 0.20 | 500.00 | $100.00 |
| 03/24/23 | MAH | Follow-up phone conference with attorneys for US Trustees office regarding issues relative to Mountain Way. | 0.30 | 500.00 | $150.00 |
| 03/24/23 | MAH | Follow-up phone conference with Debtor's counsel regarding disclosures. | 0.10 | 500.00 | $50.00 |
| 03/24/23 | MAH | Additional follow-up phone conference with attorneys for US Trustee regarding disclosures regarding Mountain Way. | 0.10 | 500.00 | $50.00 |
| 03/24/23 | MAH | Phone conferences with CRO and FSS consultant regarding Mountain Way disclosures. | 0.50 | 500.00 | $250.00 |
| 03/24/23 | EF | Phone conferences with FSS' CRO, FSS' Consultant, and Sub V Trustee regarding filing Debtor's disclosure. | 0.50 | 150.00 | $75.00 |
| 03/24/23 | MAH | Follow-up phone conference with CRO regarding disclosures. | 0.40 | 500.00 | $200.00 |
| 03/24/23 | EF | Phone conference with FSS' Counsel and the Sub V Trustee regarding disclosure filing. | 0.50 | 150.00 | $75.00 |
| 03/24/23 | EF | Phone conference with Sub V Trustee and Mr. Gallagher regarding Trustee's Status Report. | 0.50 | 150.00 | $75.00 |
| 03/24/23 | MAH | Phone conference with Mr. Gallagher and Ms. Farrow regarding status report. | 0.50 | 500.00 | $250.00 |
| 03/24/23 | MAH | Phone conference with Trustee counsel, Mr. Gallagher and Ms. Farrow regarding status report. | 0.40 | 500.00 | $200.00 |
| 03/24/23 | EF | Phone conference with Sub V Trustee, Trustee's Counsel, and Mr. Gallagher regarding Trustee's Status Report. | 0.40 | 150.00 | $60.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 03/24/23 | EF | Review Debtor's Disclosure to the Court. | 0.20 | 150.00 | $30.00 |
| 03/24/23 | EF | Review and revise Trustee's Status Report. | 0.30 | 150.00 | $45.00 |
| 03/24/23 | MAH | Review and comment on debtor's disclosures. | 0.20 | 500.00 | $100.00 |
| 03/24/23 | MAH | Draft status report regarding | 0.70 | 500.00 | $350.00 |
| 03/24/23 | MAH | Review timeline of events regarding Mountain Way. | 0.20 | 500.00 | $100.00 |
| 03/24/23 | MAH | Review comments to Trustee report and email with exchange with Trustee counsel, Mr. Gallagher and Ms. Farrow regarding the same. | 0.30 | 500.00 | $150.00 |
| 03/24/23 | MAH | Email exchange with counsel for Alex Jones regarding disclosures. | 0.10 | 500.00 | $50.00 |
| 03/24/23 | MAH | Review various email from FSS consultant regarding balance owed by Mountain Way. | 0.20 | 500.00 | $100.00 |
| 03/24/23 | MAH | Review draft disclosure from Trustee counsel and email exchange with Debtor's counsel regarding the same. | 0.20 | 500.00 | $100.00 |
| 03/24/23 | MAH | Travel from Austin (billed at 1/2 rate). | 3.00 | 250.00 | $750.00 |
| 03/24/23 | EF | Draft time line of advertising issue and review and revise Trustee's Status Report. | 0.70 | 150.00 | $105.00 |
| 03/24/23 | EF | Attend interview with FSS credit card processor. | 1.30 | 150.00 | $195.00 |
| 03/24/23 | MAH | Additional follow-up phone conference with CRO regarding disclosures regarding Mountain Way. | 0.30 | 500.00 | $150.00 |
| 03/25/23 | EF | Research additional Nevada corporations and review articles regarding the same. | 1.00 | 150.00 | $150.00 |
| 03/25/23 | EF | Continue drafting company exhibit timeline and incorporate FSS payments. | 6.80 | 150.00 | $1,020.00 |
| 03/25/23 | MAH | Continue review of information and drafting Trustee's report. | 3.00 | 500.00 | $1,500.00 |
| 03/25/23 | MAH | Phone conference with CRO regarding issues relative Mountain Way. | 0.30 | 500.00 | $150.00 |
| 03/26/23 | EF | Phone conference with Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding Trustee's report and hearing on Plaintiff's Motion to Revoke. | 1.50 | 150.00 | $225.00 |
| 03/26/23 | EF | Conference with Sub V Trustee regarding Trustee's report on owner's draws. | 1.00 | 150.00 | $150.00 |
| 03/26/23 | EF | Draft report on Alex Jones and David Jones companies and trusts regarding formation details and ownership history. | 4.30 | 150.00 | $645.00 |
| 03/26/23 | EF | Draft report on various FSS employee and consultants' companies regarding formation details and ownership history. | 4.20 | 150.00 | $630.00 |
| 03/26/23 | MAH | Phone conference with Trustee counsel, Mr. Gallagher and Ms. Farrow regarding trustee report and issues relative to hearing on motion to revoke subchapter v designation. | 1.50 | 500.00 | $750.00 |
| 03/26/23 | MAH | Conference with Sub V Trustee regarding Trustee's report on owner's draws. | 1.00 | 500.00 | $500.00 |
| 03/26/23 | MAH | Review and revise various exhibits to Trustee report. | 5.00 | 500.00 | $2,500.00 |
| 03/26/23 | MAH | Continue drafting Trustee report. | 3.00 | 500.00 | $1,500.00 |
| 03/27/23 | MAH | Attend hearing on Motion to revoke Subchapter V election. | 2.60 | 500.00 | $1,300.00 |
| 03/27/23 | MAH | Meeting with Trustee counsel, CRO, counsel for Debtor and Ms. Farrow to discuss hearing results and next steps. | 1.20 | 500.00 | $600.00 |
| 03/27/23 | MAH | Meeting with Trustee counsel, Ms. Farrow and Mr. Gallagher to discuss issues relative to finalizing Trustee's report. | 0.50 | 500.00 | $250.00 |
| 03/27/23 | MAH | Phone conference with CRO regarding issues relative to hearing on Motion to revoke Subchapter V election. | 0.30 | 500.00 | $150.00 |
| 03/27/23 | MAH | Review information from Trustee counsel to prepare for hearing on Motion to revoke Subchapter V election. | 0.50 | 500.00 | $250.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 03/27/23 | MAH | Review information from Ms. Farrow to prepare for hearing on motion to revoke Subchapter V election. | 0.50 | 500.00 | $250.00 |
| 03/27/23 | MAH | Review updated Quickbooks reports from M3 and email exchange regarding the same. | 0.30 | 500.00 | $150.00 |
| 03/27/23 | MAH | Email exchange with Ms. Merlan regarding hearing on Motion to revoke Subchapter V election. | 0.10 | 500.00 | $50.00 |
| 03/27/23 | MAH | Review hearing agenda. | 0.10 | 500.00 | $50.00 |
| 03/27/23 | EF | Attend hearing on Motion to Revoke Subchapter V election of FSS. | 2.60 | 150.00 | $390.00 |
| 03/27/23 | EF | Meeting with FSS' Counsel, FSS' CRO, Sub V Trustee, and Trustee's Counsel regarding FSS improvements and follow-up of the hearing. | 1.20 | 150.00 | $180.00 |
| 03/27/23 | EF | Phone conference with Sub V Trustee, Trustee's Counsel, and Mr. Gallagher regarding M3 call, the hearing, and moving forward. | 0.50 | 150.00 | $75.00 |
| 03/27/23 | EF | Phone conference with Sub V Trustee, Trustee's Counsel, and Mr. Gallagher regarding Mountain Way. | 0.40 | 150.00 | $60.00 |
| 03/27/23 | EF | Meeting with FSS' Counsel, FSS' CRO, Sub V Trustee, and Trustee's counsel re Mtn to Revoke hearing. | 0.40 | 150.00 | $60.00 |
| 03/27/23 | MAH | Meeting with FSS' Counsel, CRO, Trustee's counsel and Ms. Farrow re Mtn to revoke hearing. | 0.40 | 500.00 | $200.00 |
| 03/27/23 | MAH | Phone conference with Trustee's counsel, Ms. Farrow, and Mr. Gallagher regarding Mountain Way. | 0.40 | 500.00 | $200.00 |
| 03/27/23 | EF | Continue drafting spreadsheets for Trustee's report for exhibit. | 2.30 | 150.00 | $345.00 |
| 03/27/23 | EF | Review trustee's report regarding conversion. | 0.30 | 150.00 | $45.00 |
| 03/28/23 | MAH | Phone conference with Trustee counsel regarding issues relative to Mountain Way. | 0.20 | 500.00 | $100.00 |
| 03/28/23 | MAH | Phone conference with CRO regarding issues relative to Mountain Way. | 0.40 | 500.00 | $200.00 |
| 03/28/23 | MAH | Follow-up phone conference with CRO regarding Mountain Way issue. | 0.50 | 500.00 | $250.00 |
| 03/28/23 | MAH | Phone conference with Trustee's team and CRO regarding ESG and Mountain Way. | 0.80 | 500.00 | $400.00 |
| 03/28/23 | EF | Phone conference with Trustee's team and FSS' CRO re ESG and Mountain Way issues. | 0.80 | 150.00 | $120.00 |
| 03/28/23 | EF | Draft language on Mountain Way and fulfillment center for Trustee's Report. | 3.60 | 150.00 | $540.00 |
| 03/28/23 | EF | Draft chart of information relative to interviews to assist with Trustee's report. | 2.80 | 150.00 | $420.00 |
| 03/28/23 | EF | Review declarations for PQPR parties. | 1.60 | 150.00 | $240.00 |
| 03/29/23 | EF | Zoom meeting with Trustee's team and M3 regarding Trustee's report. | 0.50 | 150.00 | $75.00 |
| 03/29/23 | EF | Phone conference with Trustee's team, FSS CRO's, and FSS' Counsel regarding Mountain Way issues and disclosure. | 0.80 | 150.00 | $120.00 |
| 03/29/23 | EF | Continue drafting language for Trustee's report. | 4.20 | 150.00 | $630.00 |
| 03/29/23 | MAH | Phone conference with CRO, counsel for Debtor and Trustee's team regarding disclosure of information from Mountain Way. | 0.80 | 500.00 | $400.00 |
| 03/29/23 | MAH | Continue drafting Trustee report. | 3.00 | 500.00 | $1,500.00 |
| 03/29/23 | EF | Drafting various sections of Trustee's Report. | 3.80 | 150.00 | $570.00 |
| 03/29/23 | MAH | Zoom meeting with M3 and Trustee team to discuss issues relative to report. | 0.50 | 500.00 | $250.00 |
| 03/30/23 | EF | Zoom with Trustee's team regarding dividing up additional work on Trustee's Report. | 1.50 | 150.00 | $225.00 |
| 03/30/23 | EF | Attend Alex Jones 341 creditor meeting. | 0.60 | 150.00 | $90.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 03/30/23 | EF | Phone conference with FSS' CRO and Sub V Trustee re avoidable preference, lack of record keeping, and various deals. | 0.40 | 150.00 | $60.00 |
| 03/30/23 | MAH | Zoom conference with Trustee's team regarding division of additional work for Trustee's report. | 1.50 | 500.00 | $750.00 |
| 03/30/23 | MAH | Attend 341 meeting of creditor for Alex Jones bankruptcy case. | 0.60 | 500.00 | $300.00 |
| 03/30/23 | MAH | Phone conference with CRO and Ms. Farrow regarding issues relative to Debtor's record keeping. | 0.40 | 500.00 | $200.00 |
| 03/30/23 | EF | Drafting various sections of Trustee's Report. | 4.40 | 150.00 | $660.00 |
| 03/31/23 | EF | Phone conference with Sub V Trustee, Trustee' Counsel, and Mr. Gallagher regarding status of Trustee's report. | 1.20 | 150.00 | $180.00 |
| 03/31/23 | EF | Review Mountain Way documents. | 0.20 | 150.00 | $30.00 |
| 03/31/23 | EF | Review QuickBooks accounting from various companies pulled by M3. | 0.70 | 150.00 | $105.00 |
| 03/31/23 | EF | Review' Debtor's Supplemental Disclosures to the Court. | 0.20 | 150.00 | $30.00 |
| 03/31/23 | MAH | Phone conference with Trustee's team regarding issues relative to status of report. | 1.20 | 500.00 | $600.00 |
| 03/31/23 | MAH | Review supplemental disclosures regarding Mountain Way, | 0.10 | 500.00 | $50.00 |
| 03/31/23 | MAH | Review documents from CRO pertaining to Mountain Way. | 0.20 | 500.00 | $100.00 |
| 03/31/23 | EF | Review and revise various sections of Trustee's Report. | 6.40 | 150.00 | $960.00 |
| 03/07/23 | MAH | Fees for asset research | 1.00 | 1253.00 | $1,253.00 |
| 03/08/23 | MAH | Fees for asset research | 1.00 | 742.00 | $742.00 |
| 03/09/23 | MAH | Mileage - 340@65.5 | 1.00 | 222.70 | $222.70 |
| 03/14/23 | MAH | Hotel & parking for Ms. Haselden and Ms. Farrow. | 1.00 | 437.18 | $437.18 |
| 03/15/23 | MAH | Mileage 340 @65.5 | 1.00 | 222.70 | $222.70 |
| 03/24/23 | MAH | Hotel fees and parking, plus tax | 1.00 | 1762.94 | $1,762.94 |
| 03/24/23 | MAH | Mileage - 340 @65.5 | 1.00 | 222.70 | $222.70 |
| 03/27/23 | MAH | Parking | 1.00 | 20.00 | $20.00 |

|  |  |  |  | Total Hours: | 323.60 |
|--|--|--|--|--------------|--------|
|  |  |  |  | Total Labor: | $94,385.00 |
|  |  |  |  | Total Expenses: | $4,883.22 |
|  |  |  |  | **Total Invoice Amount:** | **$99,268.22** |
|  |  |  |  | **Total Amount Due:** | **$99,268.22** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Elyse Farrow | 157.90 | @ 150.000 | 23,685.00 |
| Elyse Farrow | 18.00 | @ 75.000 | 1,350.00 |
| Melissa A. Haselden | 18.00 | @ 250.000 | 4,500.00 |
| Melissa A. Haselden | 129.70 | @ 500.000 | 64,850.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 11931

| | |
|---|---|
| Invoice Date: | 04/07/23 |
| Terms: | Ct Approval Required |
| Services Through: | 03/31/23 |

Description   2248 Trustee-Free Speech Systems, LLC   Matter 160 Professionals

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|----------------|-----------|------|--------|
| 03/01/23 | MAH | Email exchange with Trustee counsel regarding depositions. | 0.10 | 500.00 | $50.00 |
| 03/02/23 | EF | Meeting with M3, the Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding charts, bank account information, and updates. | 0.70 | 150.00 | $105.00 |
| 03/03/23 | MAH | Email exchange with Debtor's counsel regarding potential compromise of fees for former professionals. | 0.20 | 500.00 | $100.00 |
| 03/14/23 | MAH | Email exchange with counsel for Debtor regarding resolution of Shannon & Lee and Schwartz fee dispute. | 0.10 | 500.00 | $50.00 |
| 03/15/23 | MAH | Review information relative to prepetition advertisers and email exchange with Trustee team regarding the same. | 0.30 | 500.00 | $150.00 |
| 03/16/23 | MAH | Review motion to approve compromise with Schwartz &  Shannon & Lee. | 0.20 | 500.00 | $100.00 |

| | |
|---|---|
| Total Hours: | 1.60 |
| Total Labor: | $555.00 |
| **Total Invoice Amount:** | **$555.00** |
| **Total Amount Due:** | **$555.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Elyse Farrow | 0.70 | @ 150.000 | 105.00 |
| Melissa A.  Haselden | 0.90 | @ 500.000 | 450.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

**Invoice # 11932**

| | |
|---|---|
| Invoice Date: | 04/07/23 |
| Terms: | Ct Approval Required |
| Services Through: | 03/31/23 |

Description   2248 Trustee-Free Speech Systems, LLC     Matter 210 - Operations

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 03/01/23 | MAH | Review notice of payment to PQPR filed by Debtor. | 0.10 | 500.00 | $50.00 |
| 03/01/23 | MAH | Phone conference with CRO regarding operational issues. | 0.60 | 500.00 | $300.00 |
| 03/02/23 | EF | Phone conference with Sub V Trustee and Trustee's counsel regarding FSS and marketing on the radio show. | 0.20 | 150.00 | $30.00 |
| 03/02/23 | MAH | Phone conference with Trustee counsel and Ms. Farrow regarding marketing issues. | 0.20 | 500.00 | $100.00 |
| 03/02/23 | MAH | Phone conference with CRO regarding issues relative to advertising. | 1.30 | 500.00 | $650.00 |
| 03/02/23 | MAH | Phone conference with Trustee's counsel regarding issues relative to FSS advertising. | 0.20 | 500.00 | $100.00 |
| 03/03/23 | MAH | Phone conference with CRO regarding advertising issues relative to Mountain Way, | 0.40 | 500.00 | $200.00 |
| 03/03/23 | MAH | Follow-up phone conference with CRO regarding issues regarding Mountain Way. | 0.50 | 500.00 | $250.00 |
| 03/06/23 | MAH | Phone conference with CRO regarding operational issues. | 0.80 | 500.00 | $400.00 |
| 03/07/23 | MAH | Phone conference with CRO regarding issues relative to credit card processor. | 0.40 | 500.00 | $200.00 |
| 03/07/23 | MAH | Phone conferences with CRO regarding issues relative to advertising. | 0.40 | 500.00 | $200.00 |
| 03/13/23 | MAH | Email exchange with Trustee counsel regarding refund of deposit from Auriam. | 0.10 | 500.00 | $50.00 |
| 03/13/23 | MAH | Cursory review of new, additional documents from PQPR. | 0.40 | 500.00 | $200.00 |
| 03/14/23 | MAH | Review email from counsel for Auriam regarding return of FSS deposit. | 0.10 | 500.00 | $50.00 |
| 03/14/23 | MAH | Meeting with Ms. Farrow regarding new marketing issues, Trustee's report, and upcoming interviews. | 1.00 | 500.00 | $500.00 |
| 03/15/23 | MAH | Phone conference with CRO regarding issues issue former credit card processor. | 0.10 | 500.00 | $50.00 |
| 03/15/23 | MAH | Review chargeback report from former credit card processor and email with Trustee counsel regarding the same. | 0.10 | 500.00 | $50.00 |
| 03/15/23 | MAH | Phone conference with CRO regarding operational issues. | 0.10 | 500.00 | $50.00 |
| 03/16/23 | MAH | Phone conference with CRO regarding advertising and related issues. | 0.50 | 500.00 | $250.00 |
| 03/16/23 | MAH | Phone conference with Trustee counsel and Ms. Farrow regarding call with CRO. | 0.40 | 500.00 | $200.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 03/16/23 | MAH | Conference call with Trustee counsel, Debtor's counsel, CRO, Mr. Gallagher and Ms. Farrow regarding issues advertising payments. | 0.50 | 500.00 | $250.00 |
| 03/16/23 | MAH | Email exchange with Trustee's counsel regarding issues relative to sale of platinum product by FSS. | 0.10 | 500.00 | $50.00 |
| 03/17/23 | MAH | Email exchange with Mr. Gallagher regarding update on reconciliation of outstanding credit card debt. | 0.10 | 500.00 | $50.00 |
| 03/18/23 | MAH | Phone conference with CRO regarding various operational issues. | 0.40 | 500.00 | $200.00 |
| 03/20/23 | MAH | Zoom conference with CRO, Mr. Gallagher, Ms. Farrow, FSS Consultant (added later) and counsel for Debtor (added later) to discuss operational issues. | 1.10 | 500.00 | $550.00 |
| 03/20/23 | EF | Phone conference with FSS' Counsel, FSS' CRO, Sub V Trustee, and Mr. Gallagher regarding advertising and marketing issues. | 1.10 | 150.00 | $165.00 |
| 03/20/23 | EF | Zoom meeting with FSS' CRO, FSS Consultant, FSS' counsel (added to Zoom later), Sub V Trustee, and Mr. Gallagher regarding interviews scheduled this week and advertising issues. | 1.10 | 150.00 | $165.00 |
| 03/22/23 | EF | Phone conference with FSS' CRO, Sub V Trustee, and Mr. Gallagher regarding upcoming interview with credit card processor representative. | 1.00 | 150.00 | $150.00 |
| 03/22/23 | EF | Follow up phone conference with Sub V Trustee and Mr. Gallagher regarding phone conference with FSS' CRO. | 0.30 | 150.00 | $45.00 |
| 03/22/23 | MAH | Email exchange with counsel for Debtor and counsel for Alex Jones regarding issues relative to advertising dispute. | 0.20 | 500.00 | $100.00 |
| 03/22/23 | MAH | Review information from CRO regarding advertising payments. | 0.30 | 500.00 | $150.00 |
| 03/23/23 | EF | Phone conference with FSS' CRO regarding marketing and advertising issues and additional witness interview. | 0.30 | 150.00 | $45.00 |
| 03/23/23 | EF | Follow-up meeting with Sub V Trustee and Mr. Gallagher regarding witness interview. | 0.50 | 150.00 | $75.00 |
| 03/24/23 | MAH | Phone conference with CRO regarding various operational issues. | 0.30 | 500.00 | $150.00 |
| 03/26/23 | MAH | Phone conference with CRO regarding issues relative to inventory purchases and related matters. | 0.50 | 500.00 | $250.00 |

| | | |
|---|---|---|
| Total Hours: | 15.70 |
| Total Labor: | $6,275.00 |
| **Total Invoice Amount:** | **$6,275.00** |
| **Total Amount Due:** | **$6,275.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Elyse Farrow | 4.50 | @ 150.000 | 675.00 |
| Melissa A.  Haselden | 11.20 | @ 500.000 | 5,600.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 11933

| | |
|---|---|
| Invoice Date: 04/07/23 | |
| Terms: | Ct Approval Required |
| Services Through: 03/31/23 | |

Description   2248 Trustee-Free Speech Systems, LLC     Matter 320 - Chapter 11 Plan

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|----|-----------|------|--------|
| 03/02/23 | EF | Zoom meeting with FSS' counsel, FSS' CRO, Sub V Trustee, and Trustee's counsel regarding FSS filing it's Plan and depositions. | 0.50 | 150.00 | $75.00 |
| 03/02/23 | MAH | Zoom conference with Debtor's counsel, trustee's counsel, CRO and Ms. Farrow regarding plan issues. | 0.50 | 500.00 | $250.00 |
| 03/03/23 | MAH | Phone conferences with CRO regarding issues relative to plan. | 0.50 | 500.00 | $250.00 |
| 03/07/23 | MAH | Review proposed Chapter 11 plan with exhibits. | 0.40 | 500.00 | $200.00 |
| 03/08/23 | MAH | Phone conference with CRO regarding issues relative to plan confirmation. | 0.80 | 500.00 | $400.00 |
| 03/09/23 | EF | Meeting with FSS' CRO, Sub V Trustee, Trustee's counsel and Mr. Gallagher regarding Mr. Jones' employment agreement, FSS' plan, and issues relative to Sandy Hook plaintiff's. | 0.50 | 150.00 | $75.00 |
| 03/09/23 | MAH | Meeting with CRO, trustee counsel, Ms. Farrow and Mr. Gallagher regarding issues relative to Chapter 11 plan and Alex Jones employment agreement. | 0.50 | 500.00 | $250.00 |
| 03/10/23 | MAH | Research information related to trusts held by Mr.  Jones. | 0.50 | 500.00 | $250.00 |

| | |
|---|---|
| Total Hours: | 4.20 |
| Total Labor: | $1,750.00 |
| **Total Invoice Amount:** | **$1,750.00** |
| **Total Amount Due:** | **$1,750.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Elyse Farrow | 1.00 | @ 150.000 | 150.00 |
| Melissa A.  Haselden | 3.20 | @ 500.000 | 1,600.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

### Raymond  Battaglia
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 11954

| | |
|---|---|
| Invoice Date: | 05/12/23 |
| Terms: | Ct Approval Required |
| Services Through: | 04/30/23 |

Description   2248 Trustee-Free Speech Systems, LLC   Matter 110 - Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/23 | EF | Zoom meeting with Trustee's team to discuss Trustee's report. | 2.50 | 150.00 | $375.00 |
| 04/01/23 | MAH | Zoom meeting with Trustee's team regarding issues relative to completion of Trustee report. | 2.50 | 500.00 | $1,250.00 |
| 04/01/23 | EF | Zoom meeting with Sub V Trustee regarding report. | 1.00 | 150.00 | $150.00 |
| 04/01/23 | EF | Zoom meeting with Sub V Trustee regarding report. | 0.50 | 150.00 | $75.00 |
| 04/01/23 | MAH | Zoom meeting with Ms. Farrow regarding trustee report and related revisions. | 1.00 | 500.00 | $500.00 |
| 04/01/23 | MAH | Zoom conference with Ms. Farrow regarding structure of report. | 0.50 | 500.00 | $250.00 |
| 04/01/23 | EF | Review and revising various sections of Trustee's Report. | 7.20 | 150.00 | $1,080.00 |
| 04/01/23 | MAH | Continue review of and revisions to trustee report. | 6.70 | 500.00 | $3,350.00 |
| 04/01/23 | MAH | Email exchange with Trustee's team regarding documents for inclusion in report. | 0.50 | 500.00 | $250.00 |
| 04/01/23 | MAH | Email exchange with Trustee's team regarding issues relative to drafting report. | 0.50 | 500.00 | $250.00 |
| 04/01/23 | MAH | Email exchange with CRO regarding issues relative to Mountain Way. | 0.20 | 500.00 | $100.00 |
| 04/02/23 | EF | Zoom meeting with Trustee's team regarding various sections of Trustee's Report. | 1.50 | 150.00 | $225.00 |
| 04/02/23 | EF | Zoom meeting with Trustee's team regarding various sections of Trustee's Report. | 0.60 | 150.00 | $90.00 |
| 04/02/23 | EF | Zoom meeting with Trustee's team regarding various sections of Trustee's Report. | 1.70 | 150.00 | $255.00 |
| 04/02/23 | EF | Zoom meeting with Trustee's team regarding various sections of Trustee's Report. | 1.00 | 150.00 | $150.00 |
| 04/02/23 | EF | Zoom meeting with Trustee's team regarding various sections of Trustee's Report. | 2.00 | 150.00 | $300.00 |
| 04/02/23 | EF | Zoom meeting with Sub V Trustee reviewing and revising report. | 1.30 | 150.00 | $195.00 |
| 04/02/23 | EF | Zoom meeting with Sub V Trustee reviewing and revising report. | 1.20 | 150.00 | $180.00 |
| 04/02/23 | EF | Zoom meeting with Sub V Trustee reviewing and revising report. | 1.40 | 150.00 | $210.00 |
| 04/02/23 | MAH | Zoom conference with Trustee's team to review and revise trustee report. | 1.50 | 500.00 | $750.00 |
| 04/02/23 | MAH | Zoom conference with Trustee's team to review and revise trustee report. | 0.60 | 500.00 | $300.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 04/02/23 | MAH | Zoom conference with Trustee's team to review and revise trustee report. | 1.70 | 500.00 | $850.00 |
| 04/02/23 | MAH | Zoom conference with Trustee's team to review and revise trustee report. | 1.00 | 500.00 | $500.00 |
| 04/02/23 | MAH | Zoom meeting with Ms. Farrow to review and revise trustee report. | 1.30 | 500.00 | $650.00 |
| 04/02/23 | MAH | Zoom meeting with Ms. Farrow to continue revisions to and review of trustee report. | 1.20 | 500.00 | $600.00 |
| 04/02/23 | EF | Zoom meeting with Sub V Trustee reviewing and revising report. | 1.10 | 150.00 | $165.00 |
| 04/02/23 | MAH | Zoom conference with Ms. Farrow to continue review of and revisions to trustee report. | 1.40 | 500.00 | $700.00 |
| 04/02/23 | MAH | Email exchange with Trustee's team regarding revisions to Trustee's report. | 0.50 | 500.00 | $250.00 |
| 04/02/23 | MAH | Email exchange with Trustee's team regarding finalizing exhibits to report. | 0.50 | 500.00 | $250.00 |
| 04/03/23 | EF | Zoom meeting with Trustee's team finalizing Trustee's Report. | 3.40 | 150.00 | $510.00 |
| 04/03/23 | EF | Zoom meeting with Trustee's team finalizing Trustee's Report. | 1.50 | 150.00 | $225.00 |
| 04/03/23 | MAH | Zoom conference with Trustee's team to review and finalize trustee's report. | 3.40 | 500.00 | $1,700.00 |
| 04/03/23 | MAH | Zoom conference with trustee's team to review and finalize trustee report. | 1.50 | 500.00 | $750.00 |
| 04/03/23 | MAH | Follow-up email exchange with Trustee team regarding finalizing report. | 0.50 | 500.00 | $250.00 |
| 04/03/23 | MAH | Zoom meeting with Trustee's team to discuss Trustee's report. | 0.10 | 500.00 | $50.00 |
| 04/03/23 | EF | Review additional revisions to trustee's report. | 1.20 | 150.00 | $180.00 |
| 04/03/23 | MAH | Email exchange with Trustee's team regarding additional revisions to report. | 0.50 | 500.00 | $250.00 |
| 04/03/23 | MAH | Review February financial statements from Debtor. | 0.10 | 500.00 | $50.00 |
| 04/03/23 | MAH | Review and approve for filing finalized trustee's report with exhibits. | 0.70 | 500.00 | $350.00 |
| 04/04/23 | EF | Attend Alex Jones' Continued 341 Creditor Meeting. | 1.40 | 150.00 | $210.00 |
| 04/04/23 | MAH | Attend continued meeting of creditors for Alex Jones. | 1.40 | 500.00 | $700.00 |
| 04/04/23 | MAH | Email exchange with Trustee's counsel regarding domain ownership issues. | 0.10 | 500.00 | $50.00 |
| 04/04/23 | MAH | Email exchange with CRO regarding domain ownership issues. | 0.20 | 500.00 | $100.00 |
| 04/04/23 | MAH | Email exchange with Trustee's time regarding final review of report and related issues. | 0.50 | 500.00 | $250.00 |
| 04/04/23 | MAH | Continued review of revisions to Trustee's report. | 2.00 | 500.00 | $1,000.00 |
| 04/04/23 | MAH | Review email from attorney for US Trustee regarding providing unredacted report. | 0.10 | 500.00 | $50.00 |
| 04/04/23 | MAH | Review email from Mr. Nani regarding Trustee's report. | 0.10 | 500.00 | $50.00 |
| 04/04/23 | MAH | Email exchange with FSS consultant regarding Trustee's report. | 0.10 | 500.00 | $50.00 |
| 04/04/23 | MAH | Review email from attorney for US Trustee regarding 341 meeting of creditors for Mr. Jones. | 0.10 | 500.00 | $50.00 |
| 04/04/23 | MAH | Email exchange with Trustee's counsel and Judge Isgur regarding Trustee's report. | 0.10 | 500.00 | $50.00 |
| 04/04/23 | MAH | Email exchange with FSS consultant regarding platinum product. | 0.10 | 500.00 | $50.00 |
| 04/04/23 | MAH | Email exchange with CRO and counsel for Debtor regarding bitcoin analysis. | 0.10 | 500.00 | $50.00 |
| 04/04/23 | EF | Review and comment on finalized report. | 1.60 | 150.00 | $240.00 |
| 04/04/23 | MAH | Email exchange with CRO regarding trustee's report. | 0.10 | 500.00 | $50.00 |
| 04/05/23 | EF | Phone conference with Trustee's team regarding crypto issue. | 0.50 | 150.00 | $75.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 04/05/23 | EF | Review documents and emails provided by ESG. | 1.00 | 150.00 | $150.00 |
| 04/05/23 | EF | Phone conference with FSS' CRO and Sub V Trustee regarding meeting with Black Briar and Mr. Jones. | 1.10 | 150.00 | $165.00 |
| 04/05/23 | MAH | Phone conference with Mr. Gallagher regarding issues relative to bitcoin reconciliation. | 0.30 | 500.00 | $150.00 |
| 04/05/23 | MAH | Email exchange with counsel for Mr. Jones regarding issues relative to bitcoin. | 0.50 | 500.00 | $250.00 |
| 04/05/23 | MAH | Begin review of documents produced by ESG. | 1.00 | 500.00 | $500.00 |
| 04/05/23 | MAH | Email exchange with Trustee's counsel regarding ownership of domain name. | 0.20 | 500.00 | $100.00 |
| 04/05/23 | MAH | Email exchange with Mr. Gallagher regarding bitcoin analysis. | 0.10 | 500.00 | $50.00 |
| 04/05/23 | MAH | Email exchange with Trustee's team regarding ownership of Alexjoneslive.com website. | 0.10 | 500.00 | $50.00 |
| 04/05/23 | MAH | Email exchange with Trustee's counsel regarding issues relative to bitcoin. | 0.30 | 500.00 | $150.00 |
| 04/05/23 | MAH | Email exchange with Mr. O'Connell regarding Trustee's report. | 0.10 | 500.00 | $50.00 |
| 04/05/23 | MAH | Review information regarding bitcoin. | 0.40 | 500.00 | $200.00 |
| 04/06/23 | EF | Phone conference with Sub V Trustee, Trustee's counsel, FSS' counsel, and Mr. Jones' counsel regarding cryptocurrency. | 0.40 | 150.00 | $60.00 |
| 04/06/23 | EF | Follow-up phone conference with Sub V Trustee and Trustee's counsel regarding call with FSS' counsel and Mr. Jones' counsel. | 0.30 | 150.00 | $45.00 |
| 04/06/23 | MAH | Phone conference with Debtor's counsel, counsel for Alex Jones, Trustee's counsel and Ms. Farrow regarding cryptocurrency issues. | 0.40 | 500.00 | $200.00 |
| 04/06/23 | EF | Research third party advertiser and related issues. | 1.30 | 150.00 | $195.00 |
| 04/06/23 | MAH | Review bitcoin/coinbase transaction history. | 0.70 | 500.00 | $350.00 |
| 04/06/23 | MAH | Review schedule of tangible assets from Debtor and email exchange with CRO regarding the same. | 0.30 | 500.00 | $150.00 |
| 04/06/23 | MAH | Email exchange  with attorney for US Trustee regarding audio of 341 meeting for Mr. Jones. | 0.10 | 500.00 | $50.00 |
| 04/06/23 | MAH | Email exchange with Trustee's counsel and M3 regarding issues relative to Bitcoin ownership. | 0.40 | 500.00 | $200.00 |
| 04/06/23 | MAH | Email exchange with Trustee's counsel regarding US Trustee objection to compromise. | 0.10 | 500.00 | $50.00 |
| 04/06/23 | MAH | Email exchange with Trustee's team regarding issues relative to marketing. | 0.50 | 500.00 | $250.00 |
| 04/06/23 | MAH | Review Mountain Way bank statements. | 0.20 | 500.00 | $100.00 |
| 04/06/23 | EF | Conference with Sub V Trustee regarding advertising issues. | 0.70 | 150.00 | $105.00 |
| 04/06/23 | EF | Research additional information related to advertising issues. | 2.00 | 150.00 | $300.00 |
| 04/06/23 | MAH | Conference with Ms. Farrow to discuss marketing issues. | 0.70 | 500.00 | $350.00 |
| 04/06/23 | MAH | Research issues relative to marketing and ESG. | 2.00 | 500.00 | $1,000.00 |
| 04/07/23 | MAH | Conference with Trustee's team and M3 regarding status update and bitcoin issues. | 0.40 | 500.00 | $200.00 |
| 04/07/23 | MAH | Email exchange with Trustee's counsel regarding Bitcoin and marketing issues. | 0.30 | 500.00 | $150.00 |
| 04/07/23 | MAH | Draft email to counsel for Mr. Jones regarding production of tax return. | 0.10 | 500.00 | $50.00 |
| 04/07/23 | MAH | Conference call with Trustee's team regarding various FSS operational issues and strategy for proceeding. | 0.40 | 500.00 | $200.00 |
| 04/07/23 | MAH | Continue research on entities potentially advertising of FSS without approval. | 3.00 | 500.00 | $1,500.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|----------------|-----------|------|--------|
| 04/07/23 | EF | Phone conference with FSS' CRO and Sub V Trustee regarding Mr. Jones' employment agreement and various operational issues. | 2.50 | 150.00 | $375.00 |
| 04/07/23 | EF | Phone conference with Sub V Trustee team regarding advertising and operational issues. | 0.40 | 150.00 | $60.00 |
| 04/10/23 | MAH | Review notice of 2004 document request filed by Committee. | 0.10 | 500.00 | $50.00 |
| 04/10/23 | EF | Phone conference with Sub V Trustee and Trustee's counsel regarding Motion to Quash, Mountain Way, cryptocurrency, and various advertisers. | 1.10 | 150.00 | $165.00 |
| 04/10/23 | MAH | Phone conference with Trustee team regarding various issues including motion to quash, advertising issues and Mountain Way. | 1.10 | 500.00 | $550.00 |
| 04/11/23 | MAH | Phone conference with CRO regarding issues relative to path forward. | 0.80 | 500.00 | $400.00 |
| 04/11/23 | MAH | Email exchange with counsel for Debtor and CRO regarding sales video. | 0.40 | 500.00 | $200.00 |
| 04/11/23 | MAH | Email exchange with Trustee's counsel and CRO regarding marketing issues. | 0.40 | 500.00 | $200.00 |
| 04/11/23 | MAH | Review Debtor's website and daily shows for information relative to potential marketing issues. | 1.50 | 500.00 | $750.00 |
| 04/12/23 | MAH | Phone conference with Ms. Freeman regarding issues relative to mediation and path forward. | 1.00 | 500.00 | $500.00 |
| 04/12/23 | MAH | Phone conference with CRO regarding issues relative to mediation. | 0.40 | 500.00 | $200.00 |
| 04/12/23 | EF | Phone conference with Sub V Trustee regarding updates on crypto issues. | 0.30 | 150.00 | $45.00 |
| 04/12/23 | MAH | Phone conference with Ms. Farrow regarding updated information related to Bitcoin/Cryptcurrency. | 0.30 | 500.00 | $150.00 |
| 04/13/23 | MAH | Phone conference with CRO and Trustee's counsel regarding various issues relative to path forward for case. | 2.00 | 500.00 | $1,000.00 |
| 04/13/23 | MAH | Phone conference with CRO regarding issues relative to mediation. | 0.30 | 500.00 | $150.00 |
| 04/13/23 | MAH | Email exchange with counsel for Mr. Jones and Mr. Gallagher regarding issues relative to marketing. | 0.40 | 500.00 | $200.00 |
| 04/13/23 | MAH | Email exchange with counsel for Debtor and Trustee's counsel to coordinate a meeting to discuss various issues regarding path forward. | 0.30 | 500.00 | $150.00 |
| 04/13/23 | EF | Phone conference with Sub V Trustee regarding updates from FSS. | 0.30 | 150.00 | $45.00 |
| 04/13/23 | MAH | Phone conference with Ms. Farrow regarding FSS updates. | 0.30 | 500.00 | $150.00 |
| 04/14/23 | EF | Phone conference with Sub V Trustee regarding cryptocurrency issues and other operational issues. | 0.40 | 150.00 | $60.00 |
| 04/14/23 | EF | Phone conference (partial participation) with FSS' counsel, FSS' CRO, Sub V Trustee, and Trustee's counsel regarding cryptocurrency and various operational issues. | 1.00 | 150.00 | $150.00 |
| 04/14/23 | EF | Phone conference with Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding follow up of phone conference with FSS' counsel and CRO. | 1.00 | 150.00 | $150.00 |
| 04/14/23 | MAH | Phone conference with Trustee team, Debtor's counsel and CRO regarding various operational issues, Bitcoin/Cryptocurrency and advertising issues. | 2.00 | 500.00 | $1,000.00 |
| 04/14/23 | MAH | Follow-up phone conference with Ms. Farrow regarding Bitcoin/cryptocurrency and advertising issues. | 0.40 | 500.00 | $200.00 |
| 04/14/23 | MAH | Phone conference with Trustee team regarding phone conference with Debtor's counsel. | 1.00 | 500.00 | $500.00 |
| 04/15/23 | EF | Continued review of information relative advertising and marketing on FSS platform. | 2.00 | 150.00 | $300.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|----------------|-----------|------|--------|
| 04/15/23 | EF | Phone conference with Sub V Trustee regarding updates from FSS' CRO. | 0.40 | 150.00 | $60.00 |
| 04/15/23 | MAH | Phone conference with Ms. Farrow regarding updates from CRO. | 0.40 | 500.00 | $200.00 |
| 04/17/23 | MAH | Review order granting motion to compel response. | 0.10 | 500.00 | $50.00 |
| 04/18/23 | MAH | Email exchange with counsel for Mr. Jones regarding issues relative to future bitcoin donations. | 0.20 | 500.00 | $100.00 |
| 04/18/23 | MAH | Email exchange with Mr. Gallagher and Ms. Farrow regarding issues relative to Mr. Cicack. | 0.20 | 500.00 | $100.00 |
| 04/18/23 | MAH | Review amended schedules and statement of financial affairs filed by Mr. Jones. | 0.40 | 500.00 | $200.00 |
| 04/18/23 | MAH | Review statement of reservation of rights filed by Committee relative to amended schedules and statement of financial affairs filed by Mr. Jones. | 0.10 | 500.00 | $50.00 |
| 04/18/23 | MAH | Phone conference with Trustee's counsel, Ms. Farrow and CRO regarding various issues including cryptocurrency, Jones contract and marketing issues. | 1.00 | 500.00 | $500.00 |
| 04/18/23 | EF | Phone conference with Trustee's counsel, Subchapter V Trustee and CRO regarding various issues including cryptocurrency, Jones contract and marketing issues. | 1.00 | 150.00 | $150.00 |
| 04/18/23 | MAH | Phone conference with CRO regarding case status and status of Mr. Jones case. | 0.30 | 500.00 | $150.00 |
| 04/18/23 | EF | Email exchange with Subchapter V Trustee and Mr. Gallagher regarding Mr. Cicack. | 0.20 | 150.00 | $30.00 |
| 04/19/23 | MAH | Review motion to reject contracts filed by Mr. Jones. | 0.10 | 500.00 | $50.00 |
| 04/19/23 | MAH | Prepare draft update on bitcoin issues. | 0.50 | 500.00 | $250.00 |
| 04/19/23 | MAH | Email exchange with Trustee's counsel regarding update on bitcoin issue. | 0.10 | 500.00 | $50.00 |
| 04/19/23 | MAH | Phone conference with CRO regarding cryto currency donations. | 0.60 | 500.00 | $300.00 |
| 04/19/23 | EF | Detailed review of amended schedules and statement of financial affairs filed by Mr. Jones. | 0.50 | 150.00 | $75.00 |
| 04/20/23 | MAH | Review response filed by Mr. Jones to Committee's reservation of rights with respect to amended schedules. | 0.10 | 500.00 | $50.00 |
| 04/20/23 | MAH | Review operating report. | 0.20 | 500.00 | $100.00 |
| 04/20/23 | MAH | Review additional documents produced by PQPR and email exchange with Mr. Gallagher regarding the same. | 0.50 | 500.00 | $250.00 |
| 04/20/23 | MAH | Email exchange with FSS consultant regarding sales report. | 0.20 | 500.00 | $100.00 |
| 04/20/23 | MAH | Review additional documents produced by Cicack and email exchange with Mr. Gallagher regarding the same. | 0.30 | 500.00 | $150.00 |
| 04/20/23 | MAH | Email exchange with Mr. Gallagher regarding bitcoin analysis. | 0.10 | 500.00 | $50.00 |
| 04/20/23 | MAH | Email exchange with CRO regarding amended schedules and statement of financial affairs filed by Mr. Jones. | 0.10 | 500.00 | $50.00 |
| 04/20/23 | MAH | Phone conference with Mr. Gallagher regarding discovery issues. | 0.30 | 500.00 | $150.00 |
| 04/20/23 | EF | Phone conference with Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding advertising issues. | 0.30 | 150.00 | $45.00 |
| 04/20/23 | MAH | Phone conference with Trustee team regarding advertising issues. | 0.30 | 500.00 | $150.00 |
| 04/20/23 | EF | Begin review of additional documents produced by Mr. Cicack. | 1.00 | 150.00 | $150.00 |
| 04/20/23 | MAH | Review new documents produced by Mr. Cicack. | 0.50 | 500.00 | $250.00 |
| 04/21/23 | MAH | Phone conference with Mr. Gallagher regarding discovery issues with Mr. Cicack. | 0.20 | 500.00 | $100.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|------------------|-----------|------|--------|
| 04/21/23 | MAH | Email exchange with counsel for Debtor regarding issues relative to Mountain Way. | 0.10 | 500.00 | $50.00 |
| 04/21/23 | MAH | Email exchange with Trustee's counsel regarding discovery issues. | 0.20 | 500.00 | $100.00 |
| 04/21/23 | MAH | Review email from counsel for Mr. Jones regarding rejection of ESG contract. | 0.10 | 500.00 | $50.00 |
| 04/24/23 | MAH | Attend conference call with CRO, counsel for Debtor, Trustee counsel, Ms. Farrow and Judge Isgur regarding issues relative to mediation. | 0.50 | 500.00 | $250.00 |
| 04/24/23 | MAH | Follow-up phone conference with CRO, counsel for Debtor, Trustee counsel and Ms. Farrow regarding mediation issues. | 0.50 | 500.00 | $250.00 |
| 04/24/23 | EF | Phone conference with Judge Isgur, FSS' CRO, FSS' counsel, Sub V Trustee, and Trustee' counsel. | 0.50 | 150.00 | $75.00 |
| 04/24/23 | EF | Follow up phone conference with FSS' CRO, FSS' counsel, Sub V Trustee, and Trustee's counsel to discuss conversation with Judge. Isgur. | 0.50 | 150.00 | $75.00 |
| 04/24/23 | MAH | Phone conference with Trustee counsel regarding operational issues. | 0.20 | 500.00 | $100.00 |
| 04/24/23 | MAH | Phone conference with CRO regarding issues relative to mediation. | 0.20 | 500.00 | $100.00 |
| 04/24/23 | MAH | Follow-up phone conference with Trustee's counsel regarding issues relative to call with Judge Isgur and mediation. | 0.40 | 500.00 | $200.00 |
| 04/24/23 | MAH | Phone conference with CRO, Debtor's counsel, and Trustee's team to discuss issues relative to mediation. | 0.50 | 500.00 | $250.00 |
| 04/24/23 | MAH | Phone conference with Trustee counsel regarding call with Judge Isgur. | 0.10 | 500.00 | $50.00 |
| 04/25/23 | EF | Conference with Sub V Trustee regarding crypto updates. | 0.50 | 150.00 | $75.00 |
| 04/25/23 | MAH | Conference with Ms. Farrow regarding issues relative to cryptocurrency. | 0.50 | 500.00 | $250.00 |
| 04/25/23 | MAH | Phone conference with CRO regarding crypto currency reconciliation and related issues. | 1.00 | 500.00 | $500.00 |
| 04/25/23 | MAH | Email exchange with counsel for Mr. Jones and Trustee's counsel regarding issues relative to notice of crypto currency allocation. | 0.50 | 500.00 | $250.00 |
| 04/25/23 | MAH | Email exchange with counsel for Debtor and CRO regarding notice of allocation of future crypto currency donations. | 0.30 | 500.00 | $150.00 |
| 04/25/23 | MAH | Review and comment on notice of future crypto currency donations. | 0.40 | 500.00 | $200.00 |
| 04/25/23 | MAH | Review initial draft of 2004 notice to ESG and email exchange with Mr. Gallagher regarding the same. | 0.20 | 500.00 | $100.00 |
| 04/25/23 | MAH | Review various notice of 2004 requests for production filed by Committee. | 0.30 | 500.00 | $150.00 |
| 04/25/23 | MAH | Review email from counsel for Debtor regarding Mountain Way. | 0.10 | 500.00 | $50.00 |
| 04/26/23 | EF | Phone conference with Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding issues brought up by Debtor. | 0.30 | 150.00 | $45.00 |
| 04/26/23 | MAH | Phone conference with CRO and Ms. Farrow regarding issues relative to Infowars. | 1.00 | 500.00 | $500.00 |
| 04/26/23 | MAH | Phone conference with Trustee's counsel, Ms. Farrow and Mr. Gallagher regarding issues discussed with CRO. | 0.30 | 500.00 | $150.00 |
| 04/26/23 | MAH | Begin drafting trustee's supplemental report. | 1.50 | 500.00 | $750.00 |
| 04/26/23 | MAH | Review updated and additional documents and information for inclusion in Trustee's supplemental report. | 2.00 | 500.00 | $1,000.00 |
| 04/26/23 | MAH | Phone conference with CRO regarding marketing and crypto currency issues. | 0.50 | 500.00 | $250.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|------|------|------|------|
| 04/26/23 | MAH | Review revised notice of future crypto currency allocation and email exchange with Debtor's counsel regarding the same. | 0.10 | 500.00 | $50.00 |
| 04/26/23 | MAH | Review and approve 2004 notice to ESG and email exchange with Mr. Gallagher regarding the same. | 0.20 | 500.00 | $100.00 |
| 04/26/23 | MAH | Email exchange with Mr. Gallagher regarding response to counsel for Cicack regarding production. | 0.10 | 500.00 | $50.00 |
| 04/26/23 | MAH | Review additional documents produced by Cicack. | 0.30 | 500.00 | $150.00 |
| 04/26/23 | MAH | Review exhibits filed by Shannon & Lee in support of motion to approve compromise. | 0.10 | 500.00 | $50.00 |
| 04/26/23 | MAH | Email exchange with counsel for Mr. Jones regarding crypto currency reconciliation. | 0.30 | 500.00 | $150.00 |
| 04/26/23 | MAH | Review exhibits filed by planitiffs opposing motion to approve compromise. | 0.10 | 500.00 | $50.00 |
| 04/26/23 | MAH | Review exhibits filed by Schwartz in support of motion to approve compromise. | 0.10 | 500.00 | $50.00 |
| 04/26/23 | MAH | Review exhibits filed by attorney for US Trustee's office. | 0.10 | 500.00 | $50.00 |
| 04/27/23 | EF | Review Trustee's Supplemental Report. | 0.50 | 150.00 | $75.00 |
| 04/27/23 | MAH | Complete drafting Trustee's supplemental report and exhibits. | 2.50 | 500.00 | $1,250.00 |
| 04/27/23 | MAH | Review proposed revisions to supplemental report from Trustee's team. | 0.50 | 500.00 | $250.00 |
| 04/27/23 | MAH | Review video of InfoWars program regarding issues regarding case and email with Trustee's team regarding the same. | 0.50 | 500.00 | $250.00 |
| 04/27/23 | MAH | Email exchange with Trustee's team regarding draft supplement of report. | 0.20 | 500.00 | $100.00 |
| 04/27/23 | MAH | Email exchange with CRO regarding issues relative to Trustee's supplemental report. | 0.20 | 500.00 | $100.00 |
| 04/27/23 | MAH | Review notice of agreed allocation of future crypto currency donations. | 0.10 | 500.00 | $50.00 |
| 04/27/23 | MAH | Review proposed hearing agenda. | 0.10 | 500.00 | $50.00 |
| 04/27/23 | MAH | Email exchange with CRO regarding scam email. | 0.30 | 500.00 | $150.00 |
| 04/27/23 | MAH | Email exchange with counsel for Debtor regarding Crypto currency reconciliation. | 0.10 | 500.00 | $50.00 |
| 04/27/23 | MAH | Phone conference with Mr. Gallagher regarding issues relative to supplemental report. | 0.10 | 500.00 | $50.00 |
| 04/27/23 | MAH | Phone conference with Mr. Gallagher regarding issues relative to Cicack. | 0.10 | 500.00 | $50.00 |
| 04/27/23 | MAH | Phone conference with CRO and Mr. Gallagher regarding issues relative to marketing. | 0.80 | 500.00 | $400.00 |
| 04/27/23 | MAH | Phone conference with CRO regarding issues relative to crypto currency reconciliation. | 0.40 | 500.00 | $200.00 |
| 04/28/23 | EF | Meeting with FSS' CRO, FSS' counsel, Sub V Trustee, and Trustee's counsel to discuss hearing and moving forward. | 1.40 | 150.00 | $210.00 |
| 04/28/23 | MAH | Meeting with CRO, counsel for FSS, Trustee's Counsel and Ms. Farrow to discuss path forward. | 1.40 | 500.00 | $700.00 |
| 04/28/23 | MAH | Prepare for hearing on approval of compromise. | 0.40 | 500.00 | $200.00 |
| 04/28/23 | MAH | Email exchange with Mr. Gallagher regarding issues relative to Cicack deposition. | 0.20 | 500.00 | $100.00 |
| 04/28/23 | MAH | Review Committee's 2004 exam request to Chase Bank. | 0.10 | 500.00 | $50.00 |
| 04/28/23 | MAH | Email exchange with Trustee's counsel and various parties regarding production of unredacted report. | 0.20 | 500.00 | $100.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|----------------|-----------|------|--------|
| 04/28/23 | MAH | Email exchange with Trustee's counsel regarding finalizing supplemental report. | 0.30 | 500.00 | $150.00 |
| 04/28/23 | MAH | Phone conference with Mr. Gallagher regarding issues relative to Cicack deposition. | 0.20 | 500.00 | $100.00 |
| 04/28/23 | MAH | Parking/Transportation | 1.00 | 20.00 | $20.00 |

|  |  |
|---|---|
| Total Hours: | 142.50 |
| Total Labor: | $51,825.00 |
| Total Expenses: | $20.00 |
| **Total Invoice Amount:** | **$51,845.00** |
| **Total Amount Due:** | **$51,845.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Elyse Farrow | 55.50 | @ 150.000 | 8,325.00 |
| Melissa A. Haselden | 87.00 | @ 500.000 | 43,500.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 11955

| | |
|---|---|
| Invoice Date: | 05/12/23 |
| Terms: | Ct Approval Required |
| Services Through: | 04/30/23 |

Description   2248 Trustee-Free Speech Systems, LLC   Matter 160 - Professionals

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|----|---------|------|--------|
| 04/04/23 | MAH | Review Battaglia law fee statement. | 0.10 | 500.00 | $50.00 |
| 04/17/23 | MAH | Review monthly fee statements from M3. | 0.10 | 500.00 | $50.00 |
| 04/17/23 | MAH | Review monthly fee statement of Martin Disere. | 0.10 | 500.00 | $50.00 |
| 04/21/23 | MAH | Phone conference with CRO regarding issues relative to Mr. Cicack. | 0.60 | 500.00 | $300.00 |

| | |
|---|---|
| Total Hours: | 0.90 |
| Total Labor: | $450.00 |
| **Total Invoice Amount:** | **$450.00** |
| **Total Amount Due:** | **$450.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 0.90 | @ 500.000 | 450.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:                                                **Invoice # 11956**

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia

| | |
|---|---|
| Invoice Date: 05/12/23 | |
| Terms: | Ct Approval Required |
| Services Through: 04/30/23 | |

66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

Description   2248 Trustee-Free Speech Systems, LLC    Matter 210 - Business Operations

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 04/02/23 | MAH | Zoom conference with Trustee's team to review and revise trustee report. | 2.00 | 500.00 | $1,000.00 |
| 04/02/23 | MAH | Zoom conference with Ms. Farrow to review and revise trustee report. | 1.10 | 500.00 | $550.00 |
| 04/02/23 | MAH | Continue review of and revisions to trustee report. | 2.50 | 500.00 | $1,250.00 |
| 04/02/23 | EF | Continue review of and revisions to trustee's report. | 2.00 | 150.00 | $300.00 |
| 04/03/23 | MAH | Review email from Comptroller regarding filing tax returns. | 0.10 | 500.00 | $50.00 |
| 04/03/23 | MAH | Review financial statements from Debtor. | 0.10 | 500.00 | $50.00 |
| 04/05/23 | MAH | Phone conferences with CRO regarding operational issues. | 0.50 | 500.00 | $250.00 |
| 04/05/23 | MAH | Follow-up phone conference with CRO and Ms. Farrow  regarding operational issues. | 1.10 | 500.00 | $550.00 |
| 04/05/23 | MAH | Phone conference with CRO regarding bitcoin reconciliation. | 0.70 | 500.00 | $350.00 |
| 04/05/23 | MAH | Phone conference with Trustee team regarding issues relative to bitcoin reconciliation. | 0.50 | 500.00 | $250.00 |
| 04/06/23 | EF | Phone conference with Sub V Trustee and Mr. Gallagher regarding FSS operational issues. | 0.10 | 150.00 | $15.00 |
| 04/06/23 | MAH | Phone conference with CRO and Ms. Farrow regarding advertising issues. | 0.60 | 500.00 | $300.00 |
| 04/06/23 | MAH | Phone conference with Ms. Farrow and Ms. Gallagher regarding FSS advertising issues. | 0.10 | 500.00 | $50.00 |
| 04/06/23 | MAH | Phone conference with CRO and Ms. Farrow regarding operational issues. | 0.60 | 500.00 | $300.00 |
| 04/06/23 | MAH | Follow-up phone conference with Trustee's counsel and Ms. Farrow regarding cryptocurrency issues. | 0.30 | 500.00 | $150.00 |
| 04/06/23 | MAH | Research issues relative to advertising matters. | 2.00 | 500.00 | $1,000.00 |
| 04/06/23 | EF | Phone conference with FSS' CRO and Sub V Trustee regarding operational issues. | 0.60 | 150.00 | $90.00 |
| 04/06/23 | EF | Phone conference with FSS' CRO and Sub V Trustee regarding advertising issues. | 0.60 | 150.00 | $90.00 |
| 04/07/23 | MAH | Conference call with CRO and Ms. Farrow regarding various operational issues and new employment agreement with Mr. Jones. | 2.50 | 500.00 | $1,250.00 |
| 04/07/23 | MAH | Phone conference with CRO regarding operational issues. | 0.30 | 500.00 | $150.00 |
| 04/07/23 | MAH | Conference call with CRO regarding advertising and related issues. | 1.40 | 500.00 | $700.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 04/07/23 | MAH | Phone conference with Trustee counsel regarding FSS advertising issues. | 0.40 | 500.00 | $200.00 |
| 04/07/23 | MAH | Phone conference with Mr. Gallagher regarding FSS advertising and related issues. | 0.60 | 500.00 | $300.00 |
| 04/10/23 | MAH | Phone conference with CRO regarding issues relative to credit card processing. | 0.20 | 500.00 | $100.00 |
| 04/11/23 | MAH | Phone conference with CRO regarding marketing issues. | 1.50 | 500.00 | $750.00 |
| 04/11/23 | MAH | Phone conference with Mr. Gallagher regarding marketing issues. | 0.60 | 500.00 | $300.00 |
| 04/13/23 | MAH | Phone conferences with CRO regarding issues relative to Mr. Jones. | 0.50 | 500.00 | $250.00 |
| 04/13/23 | MAH | Phone conference with Trustee's counsel regarding FSS operational issues. | 0.20 | 500.00 | $100.00 |
| 04/15/23 | MAH | Phone conference with CRO regarding operational issues relative to Mr. Jones. | 2.50 | 500.00 | $1,250.00 |
| 04/20/23 | MAH | Phone conference with CRO regarding issues relative to operations. | 0.60 | 500.00 | $300.00 |
| 04/21/23 | MAH | Phone conference with CRO regarding operational issues including proposed contract terms with Mr. Jones. | 0.80 | 500.00 | $400.00 |
| 04/25/23 | MAH | Phone conference with CRO regarding issues relative to Cicack. | 0.20 | 500.00 | $100.00 |
| 04/26/23 | EF | Phone conference with FSS' CRO and Sub V Trustee re Infowars show and issues. | 1.00 | 150.00 | $150.00 |
| 04/26/23 | MAH | Review video from CRO regarding issues relative to case. | 0.10 | 500.00 | $50.00 |
| 04/27/23 | MAH | Review weekly sales report. | 0.10 | 500.00 | $50.00 |
| 04/27/23 | MAH | Phone conference with CRO regarding issues relative marketing. | 0.30 | 500.00 | $150.00 |

|  |  |
|--|--|
| Total Hours: | 29.30 |
| Total Labor: | $13,145.00 |
| **Total Invoice Amount:** | **$13,145.00** |
| **Total Amount Due:** | **$13,145.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Elyse Farrow | 4.30 | @ 150.000 | 645.00 |
| Melissa A.  Haselden | 25.00 | @ 500.000 | 12,500.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 11957

| | |
|---|---|
| Invoice Date: | 05/12/23 |
| Terms: | Ct Approval Required |
| Services Through: | 04/30/23 |

Description   2248 Trustee-Free Speech Systems, LLC   Matter 230 - Cash & Financing

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 04/17/23 | MAH | Phone conference with CRO regarding issues relative cash collateral budget and related issues. | 0.40 | 500.00 | $200.00 |
| 04/20/23 | MAH | Email exchange with Mr. Gallagher regarding document production. | 0.10 | 500.00 | $50.00 |
| 04/21/23 | MAH | Review email from counsel for Debtor regarding cash collateral issue. | 0.10 | 500.00 | $50.00 |
| 04/25/23 | MAH | Phone conference with CRO regarding issues relative to cash collateral use. | 0.10 | 500.00 | $50.00 |
| 04/26/23 | MAH | Review information from counsel for Debtor regarding cash collateral order and related budget and email exchange regarding the same. | 0.20 | 500.00 | $100.00 |
| 04/28/23 | EF | Attend cash collateral hearing and hearing on Rule 9019 Motion to Compromise. | 1.40 | 150.00 | $210.00 |
| 04/28/23 | MAH | Attend cash collateral hearing and approval of compromise. | 1.40 | 500.00 | $700.00 |

| | |
|---|---|
| Total Hours: | 3.70 |
| Total Labor: | $1,360.00 |
| **Total Invoice Amount:** | **$1,360.00** |
| **Total Amount Due:** | **$1,360.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Elyse Farrow | 1.40 | @ 150.000 | 210.00 |
| Melissa A.  Haselden | 2.30 | @ 500.000 | 1,150.00 |



# Haselden Farrow PLLC
## 700 Milam, Suite 1300
## Pennzoil Place
## Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

**Invoice # 11958**

| | |
|---|---|
| Invoice Date: 05/12/23 | |
| Terms: | Ct Approval Required |
| Services Through: 04/30/23 | |

Description   2248 Trustee-Free Speech Systems, LLC   Matter 320 - Chapter 11 Plan

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 04/11/23 | MAH | Review updated forecast from Debtor. | 0.30 | 500.00 | $150.00 |
| 04/13/23 | MAH | Phone conference with CRO regarding issues relative to amended Chapter 11 plan. | 1.30 | 500.00 | $650.00 |

| | |
|---|---|
| Total Hours: | 1.60 |
| Total Labor: | $800.00 |
| **Total Invoice Amount:** | **$800.00** |
| **Total Amount Due:** | **$800.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 1.60 | @ 500.000 | 800.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 11999

| | |
|---|---|
| Invoice Date: | 06/16/23 |
| Terms: | Ct Approval Required |
| Services Through: | 05/31/23 |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 110 - Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/23 | MAH | Phone conference with CRO regarding status of case and path forward. | 1.00 | 500.00 | $500.00 |
| 05/01/23 | MAH | Email exchange with Trustee's counsel and Mr. Gallagher regarding issues relative to discovery and deposition. | 0.40 | 500.00 | $200.00 |
| 05/02/23 | MAH | Phone conference with CRO regarding issues relative to deposition. | 0.60 | 500.00 | $300.00 |
| 05/02/23 | MAH | Email exchange with various parties regarding scheduling status conference. | 0.20 | 500.00 | $100.00 |
| 05/03/23 | MAH | Phone conference with Mr. Gallagher regarding issues relative to discovery. | 0.20 | 500.00 | $100.00 |
| 05/03/23 | MAH | Phone conference with Mr. Gallagher regarding issues relative to deposition. | 0.20 | 500.00 | $100.00 |
| 05/03/23 | MAH | Email exchange with Mr. Gallagher regarding issues relative to deposition and discovery. | 0.20 | 500.00 | $100.00 |
| 05/04/23 | EF | Zoom meeting with Alex Jones counsel, Black Briar representatives, FSS' CRO, FSS' counsel, Sub V Trustee, and Trustee's counsel regarding crypto. | 1.30 | 150.00 | $195.00 |
| 05/04/23 | EF | Follow up phone conference with Sub V Trustee, Trustee's counsel, and Mr. Gallagher regarding Zoom meeting and upcoming deposition. | 0.50 | 150.00 | $75.00 |
| 05/04/23 | MAH | Follow up phone conference with Trustee's counsel, Ms. Farrow and Mr. Gallagher regarding Zoom meeting and upcoming deposition. | 0.50 | 500.00 | $250.00 |
| 05/04/23 | MAH | Zoom meeting with counsel for Alex Jones, Black Briar representatives, CRO, counsel for FSS, Trustee's counsel and Ms. Farrow regarding resolution of cryptocurrency dispute. | 1.30 | 500.00 | $650.00 |
| 05/05/23 | MAH | Phone conference with Mr. Gallagher regarding issues relative to deposition. | 0.10 | 500.00 | $50.00 |
| 05/05/23 | MAH | Email exchange with Mr. Nani regarding case status. | 0.10 | 500.00 | $50.00 |
| 05/08/23 | MAH | Review Cicack deposition notice and email with Mr. Gallagher regarding the same. | 0.20 | 500.00 | $100.00 |
| 05/09/23 | MAH | Phone conference with Trustee's counsel regarding issues relative settlement offer. | 0.10 | 500.00 | $50.00 |
| 05/09/23 | MAH | Review information from Committee relative to rejection of ESG contract and email with Trustee's counsel regarding the same. | 0.30 | 500.00 | $150.00 |
| 05/09/23 | MAH | Review information from Committee regarding proposed settlement. | 0.20 | 500.00 | $100.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 05/10/23 | MAH | Email exchange with Trustee's counsel regarding issues relative to deposition. | 0.10 | 500.00 | $50.00 |
| 05/10/23 | MAH | Phone conference with CRO regarding issues relative to deposition. | 0.20 | 500.00 | $100.00 |
| 05/10/23 | MAH | Phone conference with attorney for US Trustee's office regarding case status. | 0.20 | 500.00 | $100.00 |
| 05/10/23 | MAH | Conference call with Trustee's team regarding deposition and scheduled hearings. | 0.70 | 500.00 | $350.00 |
| 05/10/23 | MAH | Review response filed by ESG to motion to reject contracts. | 0.10 | 500.00 | $50.00 |
| 05/10/23 | EF | Phone conference with Sub V Trustee's team regarding issues for upcoming deposition and hearing. | 0.70 | 150.00 | $105.00 |
| 05/10/23 | MAH | Review Committee statement of joinder in deposition. | 0.10 | 500.00 | $50.00 |
| 05/11/23 | MAH | Phone conference with CRO regarding issues relative to deposition. | 0.40 | 500.00 | $200.00 |
| 05/12/23 | MAH | Cursory review of additional documents produced by Cicack. | 0.60 | 500.00 | $300.00 |
| 05/12/23 | EF | Phone conference with FSS' CRO and Sub V Trustee regarding updates with Plaintiffs. | 0.70 | 150.00 | $105.00 |
| 05/12/23 | EF | Review additional discovery produced by Mr. Cicack. | 1.00 | 150.00 | $150.00 |
| 05/12/23 | MAH | Phone conference with CRO regarding discovery issues. | 0.20 | 500.00 | $100.00 |
| 05/12/23 | MAH | Review additional discovery from Cicack. | 1.20 | 500.00 | $600.00 |
| 05/13/23 | MAH | In depth review of and analyze documents produced by Cicack to prepare for deposition. | 2.50 | 500.00 | $1,250.00 |
| 05/15/23 | EF | Zoom meeting with Sub V Trustee's team, FSS' CRO, and FSS employee. | 1.50 | 150.00 | $225.00 |
| 05/15/23 | EF | Phone conference with Sub V Trustee's team regarding deposition of Mr. Cicack. | 0.80 | 150.00 | $120.00 |
| 05/15/23 | MAH | Phone conference with Sub V Trustee's team regarding deposition of Mr. Cicack. | 0.80 | 500.00 | $400.00 |
| 05/15/23 | MAH | Zoom meeting with Trustee's team, CRO, and FSS employee to discuss deposition of Mr. Cicack. | 1.50 | 500.00 | $750.00 |
| 05/15/23 | MAH | Phone conference with Debtor's counsel, CRO and Trustee counsel regarding issues relative to case status and upcoming status hearing. | 0.80 | 500.00 | $400.00 |
| 05/15/23 | EF | Continued review of discovery from Cicack in preparation for deposition | 2.50 | 150.00 | $375.00 |
| 05/15/23 | EF | Conference with Subchapter V Trustee regarding Cicack deposition. | 0.70 | 150.00 | $105.00 |
| 05/15/23 | MAH | Conference with Ms. Farrow regarding issues relative to Cicack deposition. | 0.70 | 500.00 | $350.00 |
| 05/16/23 | EF | Review Alex Jones' proposed employment agreement. | 0.80 | 150.00 | $120.00 |
| 05/16/23 | MAH | Review cross notice of deposition filed by Mr. Jones. | 0.10 | 500.00 | $50.00 |
| 05/16/23 | MAH | Review notice of deposition of PQPR filed by committee in Mr. Jones' bankruptcy case. | 0.10 | 500.00 | $50.00 |
| 05/16/23 | MAH | Phone conference and email exchange with Mr. Gallagher regarding issues relative to deposition of Mr. Cicack. | 0.40 | 500.00 | $200.00 |
| 05/16/23 | MAH | Travel time to Los Angeles for deposition (billed at half rate). | 3.00 | 250.00 | $750.00 |
| 05/16/23 | MAH | Meeting with Mr. Gallagher and Ms. Farrow to discuss deposition preparation. | 0.50 | 500.00 | $250.00 |
| 05/16/23 | EF | Meeting with Mr. Gallagher and Subchapter V Trustee to discuss deposition preparation. | 0.50 | 150.00 | $75.00 |
| 05/16/23 | EF | Travel time to Los Angeles. | 3.00 | 75.00 | $225.00 |
| 05/16/23 | EF | Prepare for deposition. | 1.50 | 150.00 | $225.00 |
| 05/16/23 | MAH | Phone conference with CRO regarding issues relative to deposition. | 0.20 | 500.00 | $100.00 |
| 05/16/23 | MAH | Review cross notice of deposition to Cicack. | 0.10 | 500.00 | $50.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 05/17/23 | MAH | Review documents and prepare for deposition of Mr. Cicack. | 2.50 | 500.00 | $1,250.00 |
| 05/17/23 | MAH | Attend deposition of Mr. Cicack. | 6.00 | 500.00 | $3,000.00 |
| 05/17/23 | MAH | Meeting with Mr. Gallagher and Ms. Farrow to discuss issues relative to deposition. | 0.50 | 500.00 | $250.00 |
| 05/17/23 | EF | Attend deposition. | 6.00 | 150.00 | $900.00 |
| 05/17/23 | EF | Meeting with Mr. Gallagher to discuss deposition. | 0.50 | 150.00 | $75.00 |
| 05/17/23 | MAH | Review list of FSS domain names and email with CRO regarding the same. | 0.20 | 500.00 | $100.00 |
| 05/17/23 | MAH | Review COO job description and email with CRO regarding the same. | 0.30 | 500.00 | $150.00 |
| 05/18/23 | MAH | Travel from Los Angeles to Houston (billed at 1/2 rate). | 3.00 | 250.00 | $750.00 |
| 05/18/23 | MAH | Phone conference with Trustee's team regarding deposition review and upcoming status conference. | 0.70 | 500.00 | $350.00 |
| 05/18/23 | EF | Phone conference with Trustee's team regarding deposition review and status conference. | 0.70 | 150.00 | $105.00 |
| 05/18/23 | EF | Travel to Houston from Los Angeles | 3.00 | 75.00 | $225.00 |
| 05/18/23 | MAH | Review amended notice of allocation of future cryptocurrency receipts and email exchange regarding the same. | 0.20 | 500.00 | $100.00 |
| 05/18/23 | MAH | Review rough transcript from Cicack deposition. | 0.50 | 500.00 | $250.00 |
| 05/19/23 | MAH | Prepare for status conference | 1.30 | 500.00 | $650.00 |
| 05/19/23 | MAH | Attend status conference | 1.20 | 500.00 | $600.00 |
| 05/19/23 | MAH | Meeting with CRO and Trustee team in advance of status conference. | 0.50 | 500.00 | $250.00 |
| 05/19/23 | MAH | Meeting with Trustee team, counsel for Debtor, counsel for Mr. Jones, counsel for ESG and CRO regarding various open issues. | 1.70 | 500.00 | $850.00 |
| 05/19/23 | EF | Attend status conference. | 1.20 | 150.00 | $180.00 |
| 05/19/23 | EF | Meeting with CRO, Subchapter V Trustee and Trustee counsel in advance of status conference. | 0.50 | 150.00 | $75.00 |
| 05/21/23 | MAH | Email exchange with Trustee counsel and counsel for Debtor regarding issues relative to credit card processor. | 0.20 | 500.00 | $100.00 |
| 05/22/23 | MAH | Email exchange with Trustee's counsel regarding issues relative to FSS domain. | 0.10 | 500.00 | $50.00 |
| 05/22/23 | MAH | Review correspondence from credit card processor. | 0.10 | 500.00 | $50.00 |
| 05/22/23 | MAH | Review email with credit card processor regarding open issues. | 0.10 | 500.00 | $50.00 |
| 05/25/23 | MAH | Review comments to employment agreement from Trustee's counsel. | 0.30 | 500.00 | $150.00 |
| 05/25/23 | MAH | Review chart tracking 2004 notice deadlines. | 0.20 | 500.00 | $100.00 |
| 05/25/23 | MAH | Review list of radio show affiliate and email with FSS employee regarding the same. | 0.20 | 500.00 | $100.00 |
| 05/16/23 | MAH | Airfare for M. Haselden and E. Farrow to Los Angeles for deposition | 1.00 | 1006.70 | $1,006.70 |
| 05/16/23 | MAH | Parking/Transportation costs to IAH airport | 1.00 | 36.78 | $36.78 |
| 05/16/23 | MAH | Parking/Transportation costs to LA hotel. | 1.00 | 48.37 | $48.37 |
| 05/17/23 | MAH | Parking/Transportation costs to deposition location | 1.00 | 26.35 | $26.35 |
| 05/18/23 | MAH | Parking transportation to LAX | 1.00 | 64.97 | $64.97 |
| 05/18/23 | MAH | Parking transportation from IAH | 1.00 | 48.92 | $48.92 |
| 05/18/23 | MAH | Hotel from 5/16-5/18 | 1.00 | 818.01 | $818.01 |
| 05/19/23 | MAH | Parking/Transportation | 1.00 | 20.00 | $20.00 |

|  |  |
|---|---|
| Total Hours: | 67.30 |
| Total Labor: | $22,110.00 |
| Total Expenses: | $2,070.10 |
| **Total Invoice Amount:** | **$24,180.10** |
| **Total Amount Due:** | **$24,180.10** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Elyse Farrow | 21.40 | @ 150.000 | 3,210.00 |
| Elyse Farrow | 6.00 | @ 75.000 | 450.00 |
| Melissa A.  Haselden | 6.00 | @ 250.000 | 1,500.00 |
| Melissa A.  Haselden | 33.90 | @ 500.000 | 16,950.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 12000

| | |
|---|---|
| Invoice Date: 06/16/23 | |
| Terms: | Ct Approval Required |
| Services Through: 05/31/23 | |

Description   2248 Trustee-Free Speech Systems, LLC   Matter 140 - Relief from Automatic Stay

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/23 | MAH | Review motion for relief filed by Security Bank of Crawford. | 0.20 | 500.00 | $100.00 |

| | |
|---|---|
| Total Hours: | 0.20 |
| Total Labor: | $100.00 |
| **Total Invoice Amount:** | **$100.00** |
| **Total Amount Due:** | **$100.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 0.20 | @ 500.000 | 100.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 12001

| | |
|---|---|
| Invoice Date: | 06/16/23 |
| Terms: | Ct Approval Required |
| Services Through: | 05/31/23 |

Description   2248 Trustee-Free Speech Systems, LLC   Matter 210 - Operations

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|-----------------|-----------|------|--------|
| 05/01/23 | MAH | Phone conference with CRO regarding operational issues. | 0.40 | 500.00 | $200.00 |
| 05/02/23 | MAH | Phone conference with CRO regarding operational issues regarding credit card processor. | 0.70 | 500.00 | $350.00 |
| 05/03/23 | MAH | Phone conference with CRO regarding operational issues. | 0.20 | 500.00 | $100.00 |
| 05/05/23 | MAH | Phone conference with CRO regarding operational issues. | 0.10 | 500.00 | $50.00 |
| 05/16/23 | MAH | Initial review of proposed employment agreement with Mr. Jones and email to Trustee's counsel regarding the same. | 0.50 | 500.00 | $250.00 |
| 05/16/23 | MAH | Review controller job description and email exchange with CRO regarding the same. | 0.30 | 500.00 | $150.00 |
| 05/18/23 | MAH | Phone conference with CRO regarding credit card processor. | 0.70 | 500.00 | $350.00 |
| 05/18/23 | MAH | Phone conference with CRO regarding operational issues. | 0.20 | 500.00 | $100.00 |
| 05/19/23 | MAH | Email exchange with counsel for Debtor and Trustee's counsel regarding credit card processing issues. | 0.20 | 500.00 | $100.00 |
| 05/19/23 | MAH | Phone conference with CRO regarding issues relative ESG. | 0.70 | 500.00 | $350.00 |
| 05/20/23 | MAH | Email exchange with Trustee's counsel regarding issues relative to domain name. | 0.30 | 500.00 | $150.00 |
| 05/22/23 | MAH | Phone conference with CRO regarding issues relative to credit card processor. | 0.40 | 500.00 | $200.00 |
| 05/23/23 | MAH | Follow-up phone conference with CRO regarding issues relative to credit card processor. | 0.50 | 500.00 | $250.00 |
| 05/27/23 | MAH | Review org chart from FSS consultant and email exchange regarding the same. | 0.30 | 500.00 | $150.00 |

| | |
|---|---|
| Total Hours: | 5.50 |
| Total Labor: | $2,750.00 |
| **Total Invoice Amount:** | **$2,750.00** |
| **Total Amount Due:** | **$2,750.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 5.50 | @ 500.000 | 2,750.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 12002

| | |
|---|---|
| Invoice Date: | 06/16/23 |
| Terms: | Ct Approval Required |
| Services Through: | 05/31/23 |

Description   2248 Trustee-Free Speech Systems, LLC   Matter 230 - Cash and Financing

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 05/23/23 | MAH | Review proposed cash collateral order with related budget. | 0.20 | 500.00 | $100.00 |

| | |
|---|---|
| Total Hours: | 0.20 |
| Total Labor: | $100.00 |
| **Total Invoice Amount:** | **$100.00** |
| **Total Amount Due:** | **$100.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 0.20 | @ 500.000 | 100.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 12003

| | |
|---|---|
| Invoice Date: | 06/16/23 |
| Terms: | Ct Approval Required |
| Services Through: | 05/31/23 |

Description   2248 Trustee-Free Speech Systems, LLC   Matter 320 - Chapter 11 Plan

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 05/03/23 | MAH | Phone conference with Trustee's counsel regarding plan issues. | 0.20 | 500.00 | $100.00 |
| 05/04/23 | MAH | Phone conference with CRO regarding plan issues. | 1.00 | 500.00 | $500.00 |
| 05/04/23 | MAH | Phone conference with Trustee's counsel regarding plan issues. | 0.50 | 500.00 | $250.00 |
| 05/09/23 | MAH | Phone conference with CRO regarding deposition. | 0.40 | 500.00 | $200.00 |
| 05/12/23 | MAH | Phone conference with CRO and Ms. Farrow to discuss plan issues. | 0.70 | 500.00 | $350.00 |
| 05/22/23 | MAH | Phone conference with CRO regarding issues relative to plan amendments. | 0.30 | 500.00 | $150.00 |

|  |  |
|---|---|
| Total Hours: | 3.10 |
| Total Labor: | $1,550.00 |
| **Total Invoice Amount:** | **$1,550.00** |
| **Total Amount Due:** | **$1,550.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 3.10 | @ 500.000 | 1,550.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 12004

| | |
|---|---|
| Invoice Date: | 07/06/23 |
| Terms: | Ct Approval Required |
| Services Through: | 06/30/23 |

Description  2248 Trustee-Free Speech Systems, LLC  Matter 110 - Case Administration

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 06/02/23 | MAH | Review emergency motion for protective order filed by ESG. | 0.20 | 500.00 | $100.00 |
| 06/02/23 | MAH | Review proposed agreed order resolving motion for relief of Bank of Crawford. | 0.10 | 500.00 | $50.00 |
| 06/08/23 | MAH | Attend hearing in Alex Jones case regarding request for protective order by ESG. | 0.70 | 500.00 | $350.00 |
| 06/08/23 | MAH | Review objection filed by Committee to ESG motion for protection. | 0.10 | 500.00 | $50.00 |
| 06/16/23 | MAH | Phone conference with CRO regarding status update. | 1.00 | 500.00 | $500.00 |
| 06/20/23 | MAH | Review redlined employment agreement; email exchange with Trustee's counsel regarding the same. | 0.40 | 500.00 | $200.00 |
| 06/20/23 | MAH | Email exchange with Mr. Gallagher regarding motion to turnover filed by Debtor. | 0.10 | 500.00 | $50.00 |
| 06/21/23 | MAH | Email exchange with M3, Debtor's counsel and Trustee's counsel regarding meeting. | 0.20 | 500.00 | $100.00 |
| 06/21/23 | MAH | Review TUFTA lawsuit and email exchange with counsel for Debtor regarding the same. | 0.20 | 500.00 | $100.00 |
| 06/23/23 | MAH | Phone conference with CRO to discuss update on plan issues. | 0.70 | 500.00 | $350.00 |
| 06/23/23 | MAH | Email exchange with Trustee's counsel regarding | 0.10 | 500.00 | $50.00 |
| 06/25/23 | EF | Research information regarding InfoWars host charges related to January 6. | 1.00 | 150.00 | $150.00 |
| 06/25/23 | MAH | Conference with Ms. Farrow regarding research issue relative to InfoWars host charges. | 0.40 | 500.00 | $200.00 |
| 06/25/23 | EF | Conference with Subchapter V Trustee regarding research issue regarding InfoWars host. | 0.40 | 150.00 | $60.00 |
| 06/26/23 | MAH | Review various 2004 examination notices filed by Committee in Alex Jones case. | 0.20 | 500.00 | $100.00 |
| 06/26/23 | MAH | Email exchange with Trustee's counsel and Mr. Gallagher regarding discovery issues. | 0.30 | 500.00 | $150.00 |
| 06/26/23 | MAH | Review court docket and related information relative to InfoWars host pleading guilty to offenses. | 1.00 | 500.00 | $500.00 |
| 06/27/23 | MAH | Email exchange with Mr. Gallagher regarding deposition of Alex and David Jones. | 0.20 | 500.00 | $100.00 |
| 06/27/23 | MAH | Review proposed order approving compromise. | 0.10 | 500.00 | $50.00 |
| 06/27/23 | MAH | Review exhibit and witness list filed by plaintiffs. | 0.10 | 500.00 | $50.00 |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 06/27/23 | MAH | Review exhibit and witness list filed by counsel for Alex Jones. | 0.10 | 500.00 | $50.00 |
| 06/28/23 | MAH | Review deposition schedule and email exchange with Mr. Gallagher regarding the same. | 0.20 | 500.00 | $100.00 |
| 06/28/23 | MAH | Review notice of reservation of rights filed by plaintiffs. | 0.10 | 500.00 | $50.00 |
| 06/28/23 | MAH | Review email from Texas comptroller regarding payment of franchise taxes. | 0.10 | 500.00 | $50.00 |
| 06/28/23 | MAH | Review proposed hearing agenda. | 0.10 | 500.00 | $50.00 |
| 06/29/23 | MAH | Draft email to counsel for Debtor and counsel for Mr. Jones regarding exhibit to motion to approve compromise with plaintiffs. | 0.10 | 500.00 | $50.00 |
| 06/29/23 | MAH | Attend hearing on various matters including approval of compromise, motion to extend scope of Pattis employment and continued use of cash collateral. | 0.70 | 500.00 | $350.00 |
| 06/29/23 | MAH | Prepare for hearings on various motions. | 0.20 | 500.00 | $100.00 |
| 06/29/23 | MAH | Phone conference with CRO regarding issues discussed during post hearing meeting. | 0.20 | 500.00 | $100.00 |
| 06/28/23 | MAH | SOS Direct charge (from April 2023) | 1.00 | 11.00 | $11.00 |
| 06/29/23 | MAH | Parking/transportation | 1.00 | 16.00 | $16.00 |

|  |  |
|---|---|
| Total Hours: | 9.30 |
| Total Labor: | $4,160.00 |
| Total Expenses: | $27.00 |
| **Total Invoice Amount:** | **$4,187.00** |
| **Total Amount Due:** | **$4,187.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Elyse Farrow | 1.40 | @ 150.000 | 210.00 |
| Melissa A.  Haselden | 7.90 | @ 500.000 | 3,950.00 |



**Haselden Farrow PLLC**
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:                                                    **Invoice # 12005**

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

| | |
|---|---|
| Invoice Date: 07/06/23 | |
| Terms: | Ct Approval Required |
| Services Through: 06/30/23 | |

Description   2248 Trustee-Free Speech Systems, LLC   Matter 160 - Professionals

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/23 | MAH | Review emergency motion to amend scope of employment of Pattis & Smith, along with notice of hearing regarding the same. | 0.30 | 500.00 | $150.00 |
| 06/22/23 | MAH | Review and comment on proposed application to employ Mr. May. | 0.40 | 500.00 | $200.00 |
| 06/22/23 | MAH | Email exchange with CRO and Mr. May regarding issues relative to employment of May. | 0.20 | 500.00 | $100.00 |
| 06/23/23 | MAH | Review and comment on additional revisions to application to employ Mr. May and email exchange regarding the same. | 0.20 | 500.00 | $100.00 |
| 06/23/23 | MAH | Review and comment on additional revisions to application to employ Mr. May. | 0.20 | 500.00 | $100.00 |
| 06/26/23 | MAH | Email exchange with Mr. May regarding declaration in support of application to employ Mr. May. | 0.20 | 500.00 | $100.00 |

| | |
|---|---|
| Total Hours: | 1.50 |
| Total Labor: | $750.00 |
| **Total Invoice Amount:** | **$750.00** |
| **Total Amount Due:** | **$750.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 1.50 | @ 500.000 | 750.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

## Invoice # 12006

| | |
|---|---|
| Invoice Date: 07/06/23 | |
| Terms: | Ct Approval Required |
| Services Through: 06/30/23 | |

Description   2248 Trustee-Free Speech Systems, LLC    Matter 210 - Operations

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/23 | MAH | Phone conference with CRO regarding operational issues. | 0.50 | 500.00 | $250.00 |
| 06/26/23 | MAH | Phone conference with CRO regarding issues relative to show hosts. | 1.00 | 500.00 | $500.00 |

| | | |
|---|---|---|
| | Total Hours: | 1.50 |
| | Total Labor: | $750.00 |
| | **Total Invoice Amount:** | **$750.00** |
| | **Total Amount Due:** | **$750.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 1.50 | @ 500.000 | 750.00 |



# Haselden Farrow PLLC
**700 Milam, Suite 1300**
**Pennzoil Place**
**Houston, TX 77002**

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

**Invoice # 12007**

| | |
|---|---|
| Invoice Date: 07/06/23 | |
| Terms: | Ct Approval Required |
| Services Through: 06/30/23 | |

Description   2248 Trustee-Free Speech Systems, LLC   Matter 230 - Cash and Financing

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| 06/26/23 | MAH | Review proposed cash collateral budget and order and email with counsel for Debtor regarding the same. | 0.30 | 500.00 | $150.00 |
| 06/27/23 | MAH | Review Debtor's exhibit and witness list. | 0.10 | 500.00 | $50.00 |
| 06/27/23 | MAH | Review exhibit and  witness list filed by PQPR. | 0.10 | 500.00 | $50.00 |
| 06/28/23 | MAH | Review proposed cash collateral order. | 0.10 | 500.00 | $50.00 |

| | |
|---|---|
| Total Hours: | 0.60 |
| Total Labor: | $300.00 |
| **Total Invoice Amount:** | **$300.00** |
| **Total Amount Due:** | **$300.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| Melissa A.  Haselden | 0.60 | @ 500.000 | 300.00 |



# Haselden Farrow PLLC
### 700 Milam, Suite 1300
### Pennzoil Place
### Houston, TX 77002

Invoice submitted to:

**Raymond  Battaglia**
c/o Law Offices of Raymond W. Battaglia
66 Granburg Circle
San Antonio, TX 78218
Email: rbattaglialaw@outlook.com

# Invoice # 12008

| | |
|---|---|
| Invoice Date: | 07/06/23 |
| Terms: | Ct Approval Required |
| Services Through: | 06/30/23 |

Description   2248 Trustee-Free Speech Systems, LLC   Matter 320 - Chapter 11 Plan

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|------|----|-----------------|-----------|------|--------|
| 06/03/23 | MAH | Email exchange with CRO and Trustee's counsel regarding plan issues. | 0.20 | 500.00 | $100.00 |
| 06/20/23 | MAH | Conference call with CRO, counsel for CRO, FSS Consultant, and potential tax consultant regarding tax issues relative to plan. | 1.40 | 500.00 | $700.00 |
| 06/20/23 | MAH | Follow-up phone conference with CRO regarding issues relative to plan confirmation and case status. | 1.00 | 500.00 | $500.00 |
| 06/21/23 | MAH | Phone conference with CRO regarding additional issues relative to retention of tax consultant. | 0.50 | 500.00 | $250.00 |
| 06/22/23 | MAH | Phone conference with CRO to discuss status update on plan related issues. | 1.00 | 500.00 | $500.00 |
| 06/22/23 | MAH | Follow-up conference call with CRO regarding plan issues. | 0.60 | 500.00 | $300.00 |
| 06/29/23 | MAH | Meeting with CRO, counsel for Debtor, counsel for Alex Jones, BlackBriar representative and counsel for Texas plaintiffs to discuss issues relative to Chapter 11 plan. | 1.10 | 500.00 | $550.00 |

| | |
|---|---|
| Total Hours: | 5.80 |
| Total Labor: | $2,900.00 |
| **Total Invoice Amount:** | **$2,900.00** |
| **Total Amount Due:** | **$2,900.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Melissa A.  Haselden | 5.80 | @ 500.000 | 2,900.00 |

**EXHIBIT B**

**SUMMARY OF TIME EXPENDED BY ATTORNEYS AND PARAPROFESSIONALS**

| Name of Professional | Position, Bar Year | Hourly Billing Rate | Total Hours Billed for Period | Total Cost for Hours Billed for Period |
|---|---|---|---|---|
| Melissa A. Haselden | Attorney, 1995 | $450 (2022) | 248.3 | $111,735.00 |
| Melissa A. Haselden | Attorney, 1995 | $500 (2023) | 386.3 | $193,150.00 |
| Melissa A. Haselden | Attorney, 1995 | $225 ($^{1/2}$ rate 2022) | 18 | $4,050.00 |
| Melissa A. Haselden | Attorney, 1995 | $250 ($^{1/2}$ rate 2023) | 24 | $6,000.00 |
| Elyse M. Farrow | Attorney (Billed as Paralegal), 2008 | $150 | 390 | $58,500.00 |
| Elyse M. Farrow | Attorney (Billed as paralegal), 2008 | $75 ($^{1/2}$ rate) | 42 | $3,150.00 |
| **Totals** | | | **1108.06** | **$376,585.00** |

**EXHIBIT C**

**SUMMARY OF TIME EXPENDED BY CATEGORY**

| Project Categories | Total Hours | Total Fees Billed |
|---|---|---|
| Case Administration – 110 | 791.50 | $254,640.00 |
| Relief from Stay/Adequate Protection Proceedings – 140 | 5.60 | $2,545.00 |
| Fee/Employment Applications – 160 | 70.10 | $27,910.00 |
| Assumption/Rejection of Leases and Contracts – 185 | 11.90 | $5,455.00 |
| Business Operations – 210 | 130.50 | $49,315.00 |
| Financing/Cash Collections – 230 | 63.60 | $22,330.00 |
| Claims Administration and Objections – 310 | 2.90 | $1,215.00 |
| Chapter 11 Plan – 320 | 32.50 | $13,175.00 |
| **Total** | **1108.60** | **$376,585.00** |

**EXHIBIT D**

**EXPENSE SUMMARY BY CATEGORY**

| Expense Category | Total Expenses |
|---|---|
| Airfare | $1,006.70 |
| Hotel | $3,248.13 |
| Mileage | $1,305.60 |
| Parking/Transportation | $456.39 |
| Asset Research Fees | $3,248.00 |
| Prints (B/W and Color) | $33.00 |
| Research (Lexis-Nexis, Secretary of State, and State Ct search fees) | $37.00 |
| **Total** | **$9,334.82** |