**Fill in this information to identify the case:**

Debtor Name Free Speech Systems LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 22-60043

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: January 2024

Date report filed: 02/20/2024 MM / DD / YYYY

Line of business: Dietary Supplement Sales

NAISC code: 325411

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: J Patrick Magill

Original signature of responsible party [signature]

Printed name of responsible party J Patrick Magill

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way?*** NOTE 1 *** | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

PQPR-6

Debtor Name Free Speech Systems LLC    Case number 22-60043

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

*** NOTE 1 *** We provide consignment sales services to PQPR and ESG

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 2,969,200.(

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 2,594,554.(

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. - $ 2,429,147.(

22. **Net cash flow** + $ 165,407.00

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month** = $ 3,134,607.(

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 778,579.70

*(Exhibit E)*

Case 22-60043 Document 845-6 Filed in TXSB on 02/20/24 Page 3 of 31

Debtor Name Free Speech Systems LLC Case number 22-60043

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 965,302.60

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 54

27. What is the number of employees as of the date of this monthly report? 45

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 76,115.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 1,906,847.2

30. How much have you paid this month in other professional fees? $ 6,900.00

31. How much have you paid in total other professional fees since filing the case? $ 811,400.77

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* | | Column B | | *Column C* |
|---|---|---|---|---|---|
| | **Projected** | – | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 2,442,056.0 | – | $ 2,594,554.0 | = | $ 152,498.00 |
| 33. **Cash disbursements** | $ 2,494,073.0 | – | $ 2,429,147.0 | = | $ 64,926.00 |
| 34. **Net cash flow** | $ -52,017.00 | – | $ 165,407.00 | = | $ 217,424.00 |

35. Total projected cash receipts for the next month: $ 2,794,200.0

36. Total projected cash disbursements for the next month: - $ 2,448,825.0

37. Total projected net cash flow for the next month: = $ 345,375.00

PQPR-6

Debtor Name Free Speech Systems LLC Case number 22-60043

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- [x] 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- [x] 39. Bank reconciliation reports for each account.
- [ ] 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- [ ] 41. Budget, projection, or forecast reports.
- [ ] 42. Project, job costing, or work-in-progress reports.

PQPR-6

Print Save As... Reset



**FORM 425C Exhibit D**

**Cash Disbursements - CadenceOperations Account 100-8**

*The Month of January 2024*

| Payee | Amount | Date |
|---|---|---|
| WEB*HOSTGATOR.COM | 14.95 | 1/2/2024 |
| AUTHNET GATEWAY | 15.00 | 1/2/2024 |
| MURF.AI | 78.00 | 1/2/2024 |
| ZOOM.US | 159.48 | 1/2/2024 |
| TARGET | 167.78 | 1/2/2024 |
| DIRECTV | 218.87 | 1/2/2024 |
| VULTR BY CONSTAN | 255.84 | 1/2/2024 |
| ORKIN | 280.36 | 1/2/2024 |
| THE HOME DEPOT | 337.52 | 1/2/2024 |
| Name.com, Inc | 406.91 | 1/2/2024 |
| PRIMO WATER | 589.18 | 1/2/2024 |
| PRECISION CAMERA | 1,659.26 | 1/2/2024 |
| FREE SPEECH OPS | 20,671.00 | 1/2/2024 |
| OFFICE MAX | 32.42 | 1/3/2024 |
| AMAZON | 43.26 | 1/3/2024 |
| THE HOME DEPOT | 45.90 | 1/3/2024 |
| OFFICE DEPOT | 105.94 | 1/3/2024 |
| LATHEM TIME CORP | 134.32 | 1/3/2024 |
| AMAZON | 253.76 | 1/3/2024 |
| HEB ONLINE #108 | 322.52 | 1/3/2024 |
| MONGODBCLOUD | 3,862.58 | 1/3/2024 |
| AMAZON | 61.70 | 1/4/2024 |
| AMAZON | 72.13 | 1/4/2024 |
| WALGREENS 2650 | 85.50 | 1/4/2024 |
| AMAZON | 97.39 | 1/4/2024 |
| MARKERTEK VIDEO | 152.51 | 1/4/2024 |
| INTUIT | 213.20 | 1/4/2024 |
| H-E-B #091 | 225.50 | 1/4/2024 |
| GUITARCENTER.COM | 268.04 | 1/4/2024 |
| AMAZON | 293.43 | 1/4/2024 |
| PADDLE.NET | 360.00 | 1/4/2024 |
| ASA CREATIVE SERVICE | 464.85 | 1/4/2024 |
| GUITARCENTER.COM | 536.08 | 1/4/2024 |
| ACHMA VISB | 1,031.03 | 1/4/2024 |
| ACHMA VISB | 1,181.63 | 1/4/2024 |
| THE HARTFORD | 2,814.00 | 1/4/2024 |
| FREE SPEECH OPS | 3,442.35 | 1/4/2024 |

PQPR-6



**FORM 425C Exhibit D**
**Cash Disbursements - CadenceOperations Account 100-8**

| | | |
|---|---|---|
| ALEXANDER JONES | 25,767.15 | 1/4/2024 |
| FREE SPEECH OPS | 437,565.62 | 1/4/2024 |
| CLOUDFLARE | 9.77 | 1/5/2024 |
| CLOUDFLARE | 13.75 | 1/5/2024 |
| PAYPAL *SKSKIRON | 28.00 | 1/5/2024 |
| AMAZON | 29.85 | 1/5/2024 |
| SHELL SERVICE STATION | 36.63 | 1/5/2024 |
| HARBOR FREIGHT TOOLS AUSTIN     TX | 54.11 | 1/5/2024 |
| SHELL SERVICE STATION | 54.90 | 1/5/2024 |
| AMAZON | 56.10 | 1/5/2024 |
| WAL Wal-Mart Super | 113.27 | 1/5/2024 |
| AMAZON | 125.87 | 1/5/2024 |
| AMAZON | 206.95 | 1/5/2024 |
| SQ | 439.92 | 1/5/2024 |
| FDCSERVERSN | 555.34 | 1/5/2024 |
| NRI*NEW RELIC | 652.82 | 1/5/2024 |
| ASTOUND PWRD BY | 2,679.95 | 1/5/2024 |
| SP EDELKRONE ' | 3,135.89 | 1/5/2024 |
| GODADDY.COM | 5.32 | 1/8/2024 |
| HOBBYLOBBY | 23.78 | 1/8/2024 |
| AMAZON | 31.36 | 1/8/2024 |
| MICHAELS STORES 5114 | 58.42 | 1/8/2024 |
| AMAZON | 64.10 | 1/8/2024 |
| TRAVIS HE | 69.26 | 1/8/2024 |
| AMAZON | 77.25 | 1/8/2024 |
| WAL Wal-Mart Super | 79.66 | 1/8/2024 |
| AMAZON | 113.27 | 1/8/2024 |
| HEB ONLINE #108 | 113.58 | 1/8/2024 |
| AMAZON | 211.90 | 1/8/2024 |
| WAL Wal-Mart Super | 272.16 | 1/8/2024 |
| AMAZON | 284.89 | 1/8/2024 |
| PAYPAL *FLOKINET | 773.00 | 1/8/2024 |
| 2COCOM*BITDEFEND | 1,549.79 | 1/8/2024 |
| ADDSHOPPERS INC | 2,989.00 | 1/8/2024 |
| K  M STEAM CLEANING | 4,631.78 | 1/8/2024 |
| ATLASSIAN | 51.16 | 1/9/2024 |
| AMAZON | 60.10 | 1/9/2024 |
| AMAZON | 85.27 | 1/9/2024 |
| AMAZON | 147.76 | 1/9/2024 |
| H-E-B #091 | 151.61 | 1/9/2024 |

PQPR-6



**FORM 425C Exhibit D**
**Cash Disbursements - CadenceOperations Account 100-8**

| | | |
|---|---|---|
| AMAZON | 454.32 | 1/9/2024 |
| IN  ASA CREATIVE SERVICE | 524.89 | 1/9/2024 |
| FEDX | 30.00 | 1/10/2024 |
| AMAZON | 31.00 | 1/10/2024 |
| HEB ONLINE #108 | 74.49 | 1/10/2024 |
| ONE HORN TRANSPORTATION | 1,550.00 | 1/10/2024 |
| ONE HORN TRANSPORTATION | 1,874.26 | 1/10/2024 |
| ONE HORN TRANSPORTATION | 2,704.33 | 1/10/2024 |
| WAL Wal-Mart Super | 156.23 | 1/11/2024 |
| INTUIT | 213.20 | 1/11/2024 |
| WIZARD LABELS | 430.03 | 1/11/2024 |
| VERIZON WIRELESS | 1,031.03 | 1/11/2024 |
| VERIZON WIRELESS | 1,181.63 | 1/11/2024 |
| SECURITY BANK OF CRAWFORD | 2,196.25 | 1/11/2024 |
| DELL BUS | 2,898.93 | 1/11/2024 |
| FREE SPEECH OPS | 18,717.20 | 1/11/2024 |
| ALEXANDER JONES | 33,269.14 | 1/11/2024 |
| FREE SPEECH OPS | 101,329.23 | 1/11/2024 |
| AMAZON | 37.49 | 1/12/2024 |
| EVILMADSCIENTIST | 628.65 | 1/12/2024 |
| H-E-B #091 | 1,844.64 | 1/12/2024 |
| HARTFORD INS. | 2,814.00 | 1/12/2024 |
| THE HARTFORD | 2,814.00 | 1/12/2024 |
| FREE SPEECH OPS | 252,271.88 | 1/12/2024 |
| WEB*HOSTGATOR.COM | 17.05 | 1/16/2024 |
| AMAZON | 20.73 | 1/16/2024 |
| AMAZON | 23.76 | 1/16/2024 |
| AMAZON | 37.88 | 1/16/2024 |
| GROKABILITY: | 39.99 | 1/16/2024 |
| SPECTRUM | 125.73 | 1/16/2024 |
| AMAZON | 134.05 | 1/16/2024 |
| AMAZON | 155.78 | 1/16/2024 |
| TARGET | 162.36 | 1/16/2024 |
| BACKBLAZE.COM | 164.49 | 1/16/2024 |
| GOOGLE *FIBER | 239.94 | 1/16/2024 |
| NRI*NEW RELIC | 266.50 | 1/16/2024 |
| WAL Wal-Mart Super | 267.59 | 1/16/2024 |
| HEB ONLINE #108 | 366.36 | 1/16/2024 |
| AMAZON | 409.90 | 1/16/2024 |
| FDCSERVERSN | 571.19 | 1/16/2024 |

PQPR-6



**FORM 425C Exhibit D**

**Cash Disbursements - CadenceOperations Account 100-8**

| | | |
|---|---|---|
| THE RANGE AT AUSTIN | 1,185.25 | 1/16/2024 |
| DDA CHECK | 11,646.27 | 1/16/2024 |
| DDA CHECK | 66,032.60 | 1/16/2024 |
| AMAZON | 16.18 | 1/17/2024 |
| AMAZON | 68.02 | 1/17/2024 |
| AMAZON | 164.14 | 1/17/2024 |
| CGI*CANVAS | 200.48 | 1/17/2024 |
| AMAZON | 240.24 | 1/17/2024 |
| AMAZON | 271.68 | 1/17/2024 |
| AMAZON | 309.34 | 1/17/2024 |
| ONE HORN TRANSPORTATION | 1,930.53 | 1/17/2024 |
| THE HOME DEPOT | 2.99 | 1/18/2024 |
| THE HOME DEPOT | 5.98 | 1/18/2024 |
| AMAZON | 87.76 | 1/18/2024 |
| Name.com, Inc | 138.36 | 1/18/2024 |
| H-E-B #091 | 184.03 | 1/18/2024 |
| B&H PHOTO | 535.84 | 1/18/2024 |
| ONE HORN TRANSPORTATION | 758.08 | 1/18/2024 |
| ONE HORN TRANSPORTATION | 991.58 | 1/18/2024 |
| EZCATERGUSS WORLD | 1,056.27 | 1/18/2024 |
| ALEXANDER JONES | 31,047.83 | 1/18/2024 |
| FREE SPEECH OPS | 75,137.50 | 1/18/2024 |
| FREE SPEECH OPS | 149,712.64 | 1/18/2024 |
| FREE SPEECH OPS | 169,374.84 | 1/18/2024 |
| FEDX | 30.00 | 1/19/2024 |
| AMAZON | 37.22 | 1/19/2024 |
| AMAZON | 281.07 | 1/19/2024 |
| ONE HORN TRANSPORTATION | 5,974.00 | 1/19/2024 |
| AMAZON | 20.56 | 1/22/2024 |
| AMAZON | 36.79 | 1/22/2024 |
| VERCEL PRO | 40.00 | 1/22/2024 |
| AMAZON | 76.83 | 1/22/2024 |
| H-E-B #373 | 80.24 | 1/22/2024 |
| H-E-B #373 | 84.31 | 1/22/2024 |
| AMAZON | 102.82 | 1/22/2024 |
| H-E-B #373 | 159.23 | 1/22/2024 |
| AMAZON | 201.94 | 1/22/2024 |
| ONLINE STORE SAL | 215.43 | 1/22/2024 |
| ONLINE STORE SAL | 215.43 | 1/22/2024 |
| ONLINE STORE SAL | 215.43 | 1/22/2024 |

PQPR-6



**FORM 425C Exhibit D**

**Cash Disbursements - CadenceOperations Account 100-8**

| | | |
|---|---|---|
| FDCSERVERSN | 545.34 | 1/22/2024 |
| CLOUDFLARE | 666.25 | 1/22/2024 |
| AWIO WEB SERVICE | 899.00 | 1/22/2024 |
| ADOBE INC. | 4,289.35 | 1/22/2024 |
| PRITUNL PREMIUM | 10.00 | 1/23/2024 |
| GITHUB, INC. | 24.00 | 1/23/2024 |
| AMAZON | 147.20 | 1/23/2024 |
| AMAZON | 147.20 | 1/23/2024 |
| TWITTER PAID FEE | 181.44 | 1/23/2024 |
| ATT | 529.93 | 1/23/2024 |
| WEBFILE TAX PYMT | 4,801.87 | 1/23/2024 |
| B&H PHOTO | 5,999.17 | 1/23/2024 |
| H-E-B #091 | 41.94 | 1/24/2024 |
| RUMBLEVIDEO | 100.00 | 1/24/2024 |
| IRON MOUNTAIN | 244.12 | 1/24/2024 |
| PRIMO WATER | 1,002.67 | 1/24/2024 |
| PRECISION CAMERA | 5,149.43 | 1/24/2024 |
| AMAZON | 104.91 | 1/25/2024 |
| H-E-B #373 | 110.88 | 1/25/2024 |
| AMAZON | 264.73 | 1/25/2024 |
| AMAZON | 580.67 | 1/25/2024 |
| AMAZON | 580.67 | 1/25/2024 |
| SECURITY BANK OF CRAWFORD | 2,196.25 | 1/25/2024 |
| FREE SPEECH OPS | 9,237.50 | 1/25/2024 |
| ALEXANDER JONES | 22,534.18 | 1/25/2024 |
| FREE SPEECH OPS | 50,000.00 | 1/25/2024 |
| FREE SPEECH OPS | 387,022.98 | 1/25/2024 |
| IONOS INC. | 198.53 | 1/26/2024 |
| B&H PHOTO | 6,297.87 | 1/26/2024 |
| Name.com, Inc | 104.02 | 1/29/2024 |
| WAL Wal-Mart Super | 281.19 | 1/29/2024 |
| BKGHOTEL | 718.68 | 1/29/2024 |
| BKGHOTEL | 2,874.72 | 1/29/2024 |
| KEYME LOCKSMITHS | 5.40 | 1/30/2024 |
| PRIMO WATER | 58.40 | 1/30/2024 |
| H-E-B #091 | 131.17 | 1/30/2024 |
| HEB ONLINE #108 | 330.44 | 1/30/2024 |
| ROAD RANGER #270 | 27.51 | 1/31/2024 |
| ROAD RANGER #270 | 34.72 | 1/31/2024 |
| SONIC #1956 | 43.45 | 1/31/2024 |

PQPR-6



**FORM 425C Exhibit D**

**Cash Disbursements - CadenceOperations Account 100-8**

| | | |
|---|---|---|
| AMAZON | 53.45 | 1/31/2024 |
| AMAZON | 76.92 | 1/31/2024 |
| MURF.AI | 78.00 | 1/31/2024 |
| AMAZON | 78.63 | 1/31/2024 |
| AMAZON | 78.63 | 1/31/2024 |
| AMAZON | 78.63 | 1/31/2024 |
| AMAZON | 78.63 | 1/31/2024 |
| AMAZON | 78.63 | 1/31/2024 |
| AMAZON | 78.64 | 1/31/2024 |
| AMAZON | 79.47 | 1/31/2024 |
| AMAZON | 79.47 | 1/31/2024 |
| AMAZON | 79.47 | 1/31/2024 |
| AMAZON | 79.47 | 1/31/2024 |
| AMAZON | 79.47 | 1/31/2024 |
| AMAZON | 79.47 | 1/31/2024 |
| AMAZON | 79.47 | 1/31/2024 |
| AMAZON | 79.47 | 1/31/2024 |
| AMAZON | 79.48 | 1/31/2024 |
| AMAZON | 79.48 | 1/31/2024 |
| THE HOME DEPOT | 85.06 | 1/31/2024 |
| AMAZON | 113.65 | 1/31/2024 |
| CHILIS EAGLE PA EAGLE PASS TX | 115.37 | 1/31/2024 |
| CHILIS EAGLE PA EAGLE PASS TX | 116.14 | 1/31/2024 |
| AMAZON | 383.14 | 1/31/2024 |
| FREE SPEECH OPS | 20,671.00 | 1/31/2024 |
| FREE SPEECH OPS | 20,896.00 | 1/31/2024 |
| | **2,027,647.37** | |

PQPR-6



**FORM 425C Exhibit E**
**Total Payables**

*As of January 31, 2024*

| From | Amount | Due Date | |
|---|---|---|---|
| ***Trade AP*** | | | |
| Jonathon Wolfe | 10,500.00 | 11/07/2023 | *(a)* |
| FELIX MEDIA SOLUTIONS INC | 2,219.30 | 01/01/2024 | |
| ATX HD | 20,671.00 | 01/23/2024 | |
| David Thomas | 1,600.00 | 01/30/2024 | |
| Leslie Muniz - V | 404.19 | 01/30/2024 | |
| Wes Perkins | 1,680.00 | 01/30/2024 | |
| Dann Miller | 119.18 | 01/31/2024 | |
| Sardius Media LLC | 53,854.20 | 01/31/2024 | |
| WWCR, Inc. | 1,284.74 | 01/31/2024 | |
| Austin Security and Investigations | 10,888.87 | 02/05/2024 | |
| Novasors (Centrinex LLC) | 8,316.02 | 02/10/2024 | |
| Lumen | 14,932.24 | 02/23/2024 | |
| Lease Direct | 411.32 | 03/04/2024 | |
| | **126,881.06** | | |
| ***Inventory*** | | | |
| Yellow Emperor | 93,750.00 | 12/13/2023 | *(b)* |
| Yellow Emperor | 87,500.00 | 12/13/2023 | *(b)* |
| Hi Tech Pharm | 204,693.93 | 12/20/2023 | *(b)* |
| Ready Alliance | 17,388.52 | 01/31/2024 | |
| Alex Jones - DIP | 16,545.58 | 01/31/2024 | *(c)* |
| Alex Jones - DIP | 3,662.68 | 01/31/2024 | *(c)* |
| PQPR David Jones | 47,723.27 | 01/31/2024 | *(c)* |
| ESG | 3,872.07 | 01/31/2024 | *(c)* |
| Paramount Nutra by FLJ Nutra | 118,156.00 | 02/15/2024 | *(b)* |
| | **593,292.05** | | |
| ***Legal / Consulting Fees*** | | | |
| Jackson/Walker | 32,291.59 | 12/31/2023 | |
| Melissa Haselden | 26,115.00 | 01/31/2024 | |
| | **58,406.59** | | |
| **Total Accounts Payable** | **778,579.70** | | |

*(a)* *Disputed*
*(b)* *Not due till product is ready to ship and has been manufactured*
*(c)* *Weekly sales settlement, paid 2/1*

**PQPR-6**


FREE SPEECH SYSTEMS

**FORM 425C Exhibit F**
**Total Receivables**

*Free Speech Systems LLC does not have traditional receivables from our customers. Virtually all our transactions happen via our on-line store and aggregated by our third party credit card processor. There is a lag between the transaction on the on-line store and the funding from our processor. Therefore, we don't have traditional customer receivables but have included our daily processor deposits that are unpaid as of the end of the month as receivables*

*As of January 31, 2024*

| From | Amount | Due Date |
|---|---|---|
| Processor T | 68,702.39 | 1/18/2024 |
| Processor T | 71,410.34 | 1/19/2024 |
| Processor T | 61,038.40 | 1/20/2024 |
| Processor T | 55,431.67 | 1/21/2024 |
| Processor T | 71,771.88 | 1/22/2024 |
| Processor T | 70,094.05 | 1/23/2024 |
| Processor T | 75,253.16 | 1/24/2024 |
| Processor T | 70,942.57 | 1/25/2024 |
| Processor T | 70,064.73 | 1/26/2024 |
| Processor T | 52,483.07 | 1/27/2024 |
| Processor T | 46,020.11 | 1/28/2024 |
| Processor T | 63,800.27 | 1/29/2024 |
| Processor T | 89,469.21 | 1/30/2024 |
| Processor T | 98,820.75 | 1/31/2024 |
| | **965,302.60** | |

*FSS switched credit card processors in October in order to reduce our bankcard rate from 7.0% to 5.5%. The settlement period in the new contract is listed as 5-10 business days and it has been averaging 13 days. The Accounts Receivable balance at month end is trending higher than previous months. As of the date of this MOR filing, all of the above AR has been collected by FSS.*

PQPR-6



| | AXOS Deposits # 78877 | AXOS Operating # 78919 | | AXOS Donations # 78885 | AXOS Payroll # 78927 | AXOS Infowars # 78893 # 77838 | | AXOS Legal # 78901 | CADE Deposits # 8-099-2 | CADE Operating # 8-100-8 | CADE Donations # 8-101-6 | CADE Payroll # 8-102-4 | CADE Escrow # 8-103-2 | TOTAL All Accounts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| January 1 to January 31 | | | | | | | | | | | | | | |
| **Opening Balance** | **-** | **409.58** | | **-** | **-** | **85,772.78** | | **-** | **2,120,801.71** | **92,847.40** | **98,481.21** | **5,000.00** | **565,887.38** | **2,969,200.06** |
| Cash Receipts | - | - | | - | - | - | | - | 2,574,302.74 | 16,403.23 | 3,847.60 | - | - | **2,594,553.57** |
| Cash Disbursements | - | - | | - | - | - | | - | - | (2,027,647.37) | - | (401,499.67) | - | **(2,429,147.04)** |
| **Net Cash Flow** | **-** | **-** | | **-** | **-** | **-** | | **-** | **2,574,302.74** | **(2,011,244.14)** | **3,847.60** | **(401,499.67)** | **-** | **165,406.53** |
| Transfers In | - | - | | - | - | - | | - | - | 1,933,529.58 | - | 401,499.67 | - | *2,335,029.25* |
| Transfers Out | - | - | | - | - | - | | - | (2,335,029.25) | - | - | - | - | *(2,335,029.25)* |
| **Cash on Hand** | **-** | **409.58** | *(a)* | **-** | **-** | **85,772.78** | *(a)* | **-** | **2,360,075.20** | **15,132.84** | **102,328.81** | **5,000.00** | **565,887.38** | **3,134,606.59** |

*(a)* *On 10/26 AXOS bank closed our accounts for the second time in 30 days, despite assurances that they would work with FSS to provide an orderly transition. There was some confusion with the InfoWars account #78893 and the InfoW Account #77838 with the multiple account closures and cashiers checks that were sent to the Austin office. The InfoW address on file with AXOS was to a different office and as of 12/31 we were still working with AXOS bank to get the closing balance to the correct account. We are not getting cooperation with AXOS Bank and counsel has reached out to AXOS Bank to get it resolved.*

PQPR-6



30/0

FREE SPEECH SYSTEMS LLC
DEPOSIT ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE
01/31/24
ACCOUNT NUMBER

INFOLINE 1-888-797-7711

* * * * * * * * * * CHECKING ACCOUNT SUMMARY * * * * * * * * * *

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 2,120,801.71 | AVERAGE BALANCE | |
| + 37 CREDITS | 2,574,302.74 | | 2,122,120 |
| - 14 DEBITS | 2,335,029.25 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 2,360,075.20 | | |

DAYS IN PERIOD 31

* * * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * * *

DEPOSITS AND OTHER CREDITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| 01/02 | 84,373.53 | 945440567 I752VB656 TUV INVEST PPD | |
| 01/02 | 84,532.85 | 945440567 I752VB666 TUV INVEST PPD | |
| 01/02 | 109,991.95 | 945440567 ILG8JMRGK TUV INVEST PPD | |
| 01/03 | 85,191.21 | 945440567 IYZRLAPXZ TUV INVEST PPD | |
| 01/04 | 69,304.34 | 945440567 IJRM6M7J4 TUV INVEST PPD | |
| 01/05 | 55,845.30 | 945440567 IBPNKNJMA TUV INVEST PPD | |
| 01/08 | 27,364.80 | 945440567 IE2N4GKXV TUV INVEST PPD | |
| 01/08 | 36,419.05 | 945440567 IJRM8ZXVM TUV INVEST PPD | |
| 01/08 | 44,269.16 | 945440567 I752BYWK4 TUV INVEST PPD | |
| 01/08 | 53,053.28 | 945440567 IVOA2EMGW TUV INVEST PPD | |
| 01/09 | 61,432.32 | 945440567 IE2NGBBXK TUV INVEST PPD | |
| 01/10 | 76,422.95 | 945440567 I5LJXLJ6J TUV INVEST PPD | |

PQPR-6



P0011

30/0

FREE SPEECH SYSTEMS LLC
DEPOSIT ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

PAGE 2

STATEMENT DATE
01/31/24
ACCOUNT NUMBER

* * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *

DEPOSITS AND OTHER CREDITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| 01/11 | 6,467.91 | REHOBOTH MEDICAL 9111111101<br>680063264302FTF DIRECT DEP PPD | |
| 01/11 | 111,534.76 | 945440567<br>IXGZOM4X7 TUV INVEST PPD | |
| 01/12 | 509.08 | LEGACY PARTNERS COLORADO LLC<br>107006428 FORTIS PRIVATE BAN<br>KEPM 12.18-12.29 | |
| 01/16 | 7,543.29 | MY PILLOW, INC.<br>056009479 CHAIN BRIDGE BANK, | |
| 01/16 | 68,910.78 | 945440567<br>I2VNW9LMM TUV INVEST PPD | |
| 01/16 | 71,909.16 | 945440567<br>IK8GRKO7L TUV INVEST PPD | |
| 01/16 | 81,187.77 | 945440567<br>IRG48XO4N TUV INVEST PPD | |
| 01/16 | 102,039.62 | 945440567<br>I9LMP4567 TUV INVEST PPD | |
| 01/16 | 142,584.87 | 945440567<br>I75AZE29A TUV INVEST PPD | |
| 01/17 | 136,474.74 | 945440567<br>I4NYX6LJO TUV INVEST PPD | |
| 01/19 | 173.54 | MY STORE 1832821631<br>PAYMENTS CCD | |
| 01/22 | 77,829.89 | 945440567<br>IW8OPXN24 TUV INVEST PPD | |
| 01/22 | 85,551.80 | 945440567<br>IK8G2PNVL TUV INVEST PPD | |
| 01/22 | 128,710.05 | 945440567<br>IYZWYA5X7 TUV INVEST PPD | |
| 01/22 | 130,413.54 | 945440567<br>IZGK9WJ4M TUV INVEST PPD | |
| 01/23 | 943.75 | MY PILLOW INC 1270478020<br>VENDOR PAY CCD | |
| 01/23 | 106,044.82 | 945440567<br>I4NYG4GE5 TUV INVEST PPD | |
| 01/25 | 99,214.53 | 945440567<br>IRGZOJGX9 TUV INVEST PPD | |
| 01/26 | 1,127.03 | MY PILLOW INC 1270478020<br>VENDOR PAY CCD | |
| 01/26 | 3,759.53 | LEGACY PARTNERS COLORADO LLC | |

PQPR-6



P0011

30/0

PAGE 3

FREE SPEECH SYSTEMS LLC
DEPOSIT ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE 01/31/24
ACCOUNT NUMBER

* * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *

DEPOSITS AND OTHER CREDITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| | | 107006428 FORTIS PRIVATE BAN KEPM 1.1-1.12 | |
| 01/26 | 109,933.89 | 945440567 IAMEEEG6X TUV INVEST PPD | |
| 01/29 | 63,871.53 | 945440567 IVOK98OGG TUV INVEST PPD | |
| 01/29 | 90,258.82 | 945440567 I2VMY7VRY TUV INVEST PPD | |
| 01/29 | 92,194.30 | 945440567 IRGZWPG7O TUV INVEST PPD | |
| 01/30 | 66,913.00 | 945440567 IW8KJBW6Z TUV INVEST PPD | |

OTHER DEBITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| 01/02 | 20,671.00 | ONLINE TRANSFER DEBIT 010224 CADENCE BANK XFER DB ONLINE CUSTOMER TRANSFER TO IM | |
| 01/02 | 101,329.23 | ONLINE TRANSFER DEBIT 010224 CADENCE BANK XFER DB ONLINE CUSTOMER TRANSFER TO IM | |
| 01/04 | 466,775.12 | ONLINE TRANSFER DEBIT 010424 CADENCE BANK XFER DB ONLINE CUSTOMER TRANSFER TO IM | |
| 01/09 | 192,625.62 | ONLINE TRANSFER DEBIT 010924 CADENCE BANK XFER DB ONLINE CUSTOMER TRANSFER TO IM | |
| 01/11 | 2,196.25 | ONLINE TRANSFER DEBIT 011124 CADENCE BANK XFER DB ONLINE CUSTOMER TRANSFER TO IM | |
| 01/11 | 304,258.22 | ONLINE TRANSFER DEBIT 011124 CADENCE BANK XFER DB ONLINE CUSTOMER TRANSFER TO IM | |

PQPR-6



30/0
PAGE 4

FREE SPEECH SYSTEMS LLC
DEPOSIT ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE
01/31/24
ACCOUNT NUMBER

* * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *

OTHER DEBITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| 01/12 | 295.52 | ONLINE TRANSFER DEBIT 011224<br>CADENCE BANK XFER DB ONLINE<br>CUSTOMER TRANSFER TO IM | |
| 01/12 | 100,000.00 | ONLINE TRANSFER DEBIT 011224<br>CADENCE BANK XFER DB ONLINE<br>CUSTOMER TRANSFER TO IM | |
| 01/18 | 149,712.64 | ONLINE TRANSFER DEBIT 011824<br>CADENCE BANK XFER DB ONLINE<br>CUSTOMER TRANSFER TO IM | |
| 01/18 | 275,560.17 | ONLINE TRANSFER DEBIT 011824<br>CADENCE BANK XFER DB ONLINE<br>CUSTOMER TRANSFER TO IM | |
| 01/23 | 208,578.53 | ONLINE TRANSFER DEBIT 012324<br>CADENCE BANK XFER DB ONLINE<br>CUSTOMER TRANSFER TO IM | |
| 01/25 | 50,000.00 | ONLINE TRANSFER DEBIT 012524<br>CADENCE BANK XFER DB ONLINE<br>CUSTOMER TRANSFER TO IM | |
| 01/25 | 421,459.95 | ONLINE TRANSFER DEBIT 012524<br>CADENCE BANK XFER DB ONLINE<br>CUSTOMER TRANSFER TO IM | |
| 01/31 | 41,567.00 | ONLINE TRANSFER DEBIT 013124<br>CADENCE BANK XFER DB ONLINE<br>CUSTOMER TRANSFER TO IM | |

PQPR-6



P0011

FREE SPEECH SYSTEMS LLC
DEPOSIT ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE
01/31/24
ACCOUNT NUMBER

* * * * * * * * * * * DAILY BALANCE SUMMARY * * * * * * * * * * *

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 12/31 | 2120801.71 | 01/10 | 2127601.48 | 01/22 | 2447419.48 |
| 01/02 | 2277699.81 | 01/11 | 1939149.68 | 01/23 | 2345829.52 |
| 01/03 | 2362891.02 | 01/12 | 1839363.24 | 01/25 | 1973584.10 |
| 01/04 | 1965420.24 | 01/16 | 2313538.73 | 01/26 | 2088404.55 |
| 01/05 | 2021265.54 | 01/17 | 2450013.47 | 01/29 | 2334729.20 |
| 01/08 | 2182371.83 | 01/18 | 2024740.66 | 01/30 | 2401642.20 |
| 01/09 | 2051178.53 | 01/19 | 2024914.20 | 01/31 | 2360075.20 |


00011
CADENCE
Bank

30/2

FREE SPEECH SYSTEMS LLC
OPERATIONS ACCOUNT
BANKRUPTCY DEBTOR IN PROCESS CH 11
CASE 22-60043
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE
01/31/24
ACCOUNT NUMBER

INFOLINE 1-888-797-7711

* * * * * * * * * * CHECKING ACCOUNT SUMMARY * * * * * * * * * *

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 92,847.40 | AVERAGE BALANCE | |
| + 22 CREDITS | 2,051,262.04 | | 71,228 |
| - 222 DEBITS | 2,128,916.60 | YTD INTEREST PAID | |
| - SERVICE CHARGES | 60.00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 15,132.84 | | |

DAYS IN PERIOD 31

* * * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * * *

DEPOSITS AND OTHER CREDITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| 01/02 | 20,671.00 | ONLINE TRANSFER CREDIT 010224<br>CADENCE BANK XFER CR ONLINE<br>CUSTOMER TRANSFER FROM IM | |
| 01/02 | 101,329.23 | ONLINE TRANSFER CREDIT 010224<br>CADENCE BANK XFER CR ONLINE<br>CUSTOMER TRANSFER FROM IM | |
| 01/04 | 466,775.12 | ONLINE TRANSFER CREDIT 010424<br>CADENCE BANK XFER CR ONLINE<br>CUSTOMER TRANSFER FROM IM | |
| 01/05 | 213.20 | REV UNAUTHORIZED ACH TRANSACTION | |
| 01/05 | 464.85 | REV UNAUTHORIZED ACH TRANSACTION | |
| 01/05 | 1,031.03 | REV UNAUTHORIZED ACH TRANSACTION | |
| 01/05 | 1,181.63 | REV UNAUTHORIZED ACH TRANSACTION | |
| 01/05 | 2,814.00 | REV UNAUTHORIZED ACH TRANSACTION | |
| 01/08 | 10,500.55 | DEPOSIT | |
| 01/10 | 30.00 | FEDEX FEE ADJUST | |
| 01/11 | 2,196.25 | ONLINE TRANSFER CREDIT 011124<br>CADENCE BANK XFER CR ONLINE<br>CUSTOMER TRANSFER FROM IM | |
| 01/11 | 304,258.22 | ONLINE TRANSFER CREDIT 011124<br>CADENCE BANK XFER CR ONLINE<br>CUSTOMER TRANSFER FROM IM | |

PQPR-6



P0011




30/2
PAGE 2

FREE SPEECH SYSTEMS LLC
OPERATIONS ACCOUNT
BANKRUPTCY DEBTOR IN PROCESS CH 11
CASE 22-60043
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE
01/31/24
ACCOUNT NUMBER

| Date | Amount | Description |
|---|---|---|
| 01/12 | 100,000.00 | ONLINE TRANSFER CREDIT 011224 CADENCE BANK XFER CR ONLINE CUSTOMER TRANSFER FROM IM |
| 01/12 | 101,329.23 | FREE SPEECH OPS 1261510005 -SETT-CCACH REVERSAL PPD |
| 01/18 | 149,712.64 | ONLINE TRANSFER CREDIT 011824 CADENCE BANK XFER CR ONLINE CUSTOMER TRANSFER FROM IM |
| 01/18 | 275,560.17 | ONLINE TRANSFER CREDIT 011824 CADENCE BANK XFER CR ONLINE CUSTOMER TRANSFER FROM IM |
| 01/19 | 30.00 | FEDEX FEE ADJUST |
| 01/22 | 40.62 | AMZN Mktp US Amzn.com/bill WA |
| 01/22 | 97.35 | AMZN Mktp US Amzn.com/bill WA |
| 01/25 | 50,000.00 | ONLINE TRANSFER CREDIT 012524 CADENCE BANK XFER CR ONLINE CUSTOMER TRANSFER FROM IM |
| 01/25 | 421,459.95 | ONLINE TRANSFER CREDIT 012524 CADENCE BANK XFER CR ONLINE CUSTOMER TRANSFER FROM IM |
| 01/31 | 41,567.00 | ONLINE TRANSFER CREDIT 013124 CADENCE BANK XFER CR ONLINE CUSTOMER TRANSFER FROM IM |

CHECKS

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|---|---|---|---|---|---|
| 01/16 | 99555165* | 11,646.27 | 01/16 | 99560082* | 66,032.60 |

OTHER DEBITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | | | CHK NO/ATM CD |
|---|---|---|---|---|---|
| 01/02 | 14.95 | WEB*HOSTGATOR.CO | BURLINGTON | MA | |
| 01/02 | 78.00 | MURF.AI | SALT LAKE CIT | UT | |
| 01/02 | 159.48 | ZOOM.US 888-799- | SAN JOSE | CA | |
| 01/02 | 167.78 | TARGET T- 2300 W | Ben Austin | | TX |
| 01/02 | 255.84 | VULTR BY CONSTAN | VULTR.COM | NJ | |
| 01/02 | 337.82 | NST THE HOME DEPOT 0 | AUSTIN | | TX |
| 01/02 | 406.91 | Name.com, Inc | 7202492374 | CO | |
| 01/02 | 589.18 | PRIMO WATER | TAMPA | FL | |

PQPR-6



P0011

30/2

FREE SPEECH SYSTEMS LLC PAGE 3
OPERATIONS ACCOUNT
BANKRUPTCY DEBTOR IN PROCESS CH 11
CASE 22-60043
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE 01/31/24
ACCOUNT NUMBER

* * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *

OTHER DEBITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| 01/02 | 1,659.26 | PRECISION CAMERA AUSTIN TX | |
| 01/02 | 15.00 | AUTHNET GATEWAY 1870568569<br>132953962 BILLING CCD | |
| 01/02 | 218.87 | DIRECTV 9DTVDTV<br>083741384 PAYMENT PPD | |
| 01/02 | 280.36 | ORKIN 0000427522<br>5678644 ORKIN PEST WEB | |
| 01/02 | 20,671.00 | FREE SPEECH OPS 1261510005<br>-SETT-CCACH DEP/PAY PPD | |
| 01/02 | 101,329.23 | FREE SPEECH OPS 1261510005<br>-SETT-CCACH DEP/PAY PPD | |
| 01/03 | 32.42 | OFFICE MA 907 W FIFT AUSTIN | TX |
| 01/03 | 43.26 | AMZN Mktp US*TK9 Amzn.com/bill WA | |
| 01/03 | 45.90 | NST THE HOME DEPOT 0 AUSTIN | TX |
| 01/03 | 105.94 | OFFICE DE 2101 SOUTH AUSTIN | TX |
| 01/03 | 253.76 | AMAZON.COM*R427D6VV3 SEATTLE | WA |
| 01/03 | 322.52 | HEB ONLINE #108 855-803-0611 TX | |
| 01/03 | 3,862.58 | MONGODBCLOUD ITS PALO ALTO CA | |
| 01/03 | 134.32 | LATHEM TIME CORP 2580522471<br>1439874 PAYMENT PPD | |
| 01/04 | 25,767.15 | ALEXANDER JONES #22-33553 DIP<br>043000096 PNC BANK, N.A.<br>S.S. 1.04 | |
| 01/04 | 61.70 | AMAZON.COM*TK1EP7QX0 SEATTLE | WA |
| 01/04 | 72.13 | AMAZON.COM*TK90618Y0 SEATTLE | WA |
| 01/04 | 85.50 | WALGREENS 2650 R R 6 ROUND ROCK | TX |
| 01/04 | 97.39 | Amazon.com*TK52K Amzn.com/bill WA | |
| 01/04 | 152.51 | MARKERTEK VIDEO SAUGERTIES NY | |
| 01/04 | 225.50 | H-E-B #091 AUSTIN | TX |
| 01/04 | 268.04 | GUITARCENTER.COM WESTLAKE VILL CA | |
| 01/04 | 293.43 | Amazon.com*TK33V Amzn.com/bill WA | |
| 01/04 | 360.00 | PADDLE.NET* VIDY ASTORIA NY | |
| 01/04 | 536.08 | GUITARCENTER.COM WESTLAKE VILL CA | |
| 01/04 | 213.20 | INTUIT * 0000756346<br>6779418 QBOOKS ONL CCD | |
| 01/04 | 464.85 | ASA CREATIVE SER 9215986202<br>SALE CCD | |
| 01/04 | 1,021.03 | [illegible] 0000751800<br>6679585 BILL PYMNT WEB | |

PQPR-6


P0011

30/2

FREE SPEECH SYSTEMS LLC
OPERATIONS ACCOUNT
BANKRUPTCY DEBTOR IN PROCESS CH 11
CASE 22-60043
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

PAGE 4

STATEMENT DATE
01/31/24
ACCOUNT NUMBER

* * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *

OTHER DEBITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | | CHK NO/ATM CD |
|---|---|---|---|---|
| 01/04 | 1,181.63 | ACHMA VISB 0000751800 | | |
| | | 6679585 BILL PYMNT WEB | | |
| 01/04 | 2,814.00 | THE HARTFORD 9942902727 | | |
| | | 12649598 NWTBCLSCIC CCD | | |
| 01/04 | 3,442.35 | FREE SPEECH OPS 1261510005 | | |
| | | -SETT-CCACH DEP/PAY PPD | | |
| 01/04 | 437,565.62 | FREE SPEECH OPS 1261510005 | | |
| | | -SETT-CCACH DEP/PAY PPD | | |
| 01/05 | 9.77 | CLOUDFLARE SAN FRANCISCO | CA | |
| 01/05 | 13.75 | CLOUDFLARE SAN FRANCISCO | CA | |
| 01/05 | 28.00 | PAYPAL *SKSKIRON San Jose | | CA |
| 01/05 | 29.85 | AMZN Mktp US*WG9 Amzn.com/bill | WA | |
| 01/05 | 36.63 | SHELL SERVICE S AUSTIN | | TX |
| 01/05 | 54.11 | HARBOR FREIGHT TOOLS AUSTIN | | TX |
| 01/05 | 54.90 | SHELL SERVICE S AUSTIN | | TX |
| 01/05 | 56.10 | AMZN Mktp US*TK6 Amzn.com/bill | WA | |
| 01/05 | 113.27 | WM SUPERCENTER #1253 AUSTIN | | TX |
| 01/05 | 125.87 | Amazon.com*TK1CB Amzn.com/bill | WA | |
| 01/05 | 206.95 | AMZN Mktp US*TK5 Amzn.com/bill | WA | |
| 01/05 | 439.92 | SQ *SOUTHSIDE FL gosq.com | TX | |
| 01/05 | 555.34 | FDCSERVERSN 3124236675 | FL | |
| 01/05 | 652.82 | NRI*NEW RELIC 888-643-8776 | CA | |
| 01/05 | 2,679.95 | ASTOUND PWRD BY 844-357-0942 | TX | |
| 01/05 | 3,135.89 | SP EDELKRONE TALLAHASSEE | FL | |
| 01/08 | 5.32 | DNH*GODADDY.COM TEMPE | AZ | |
| 01/08 | 23.78 | HOBBYLOBB 6600 S MOP AUSTIN | | TX |
| 01/08 | 31.36 | AMZN Mktp US*TK9 Amzn.com/bill | WA | |
| 01/08 | 58.42 | MICHAELS STORES 5114 AUSTIN | | TX |
| 01/08 | 64.10 | Amazon.com*TK6VV Amzn.com/bill | WA | |
| 01/08 | 69.26 | TRAVIS HE TRAVIS HEI AUSTIN | | TX |
| 01/08 | 77.25 | Amazon.com*TK4QV Amzn.com/bill | WA | |
| 01/08 | 79.66 | WAL Wal-Mart Super 0 AUSTIN | | TX |
| 01/08 | 113.27 | AMAZON.COM*TK3K435F1 SEATTLE | | WA |
| 01/08 | 113.58 | HEB ONLINE #108 855-803-0611 | TX | |
| 01/08 | 211.90 | AMZN Mktp US*TK4 Amzn.com/bill | WA | |
| 01/08 | 272.16 | WAL Wal-Mart Super 0 AUSTIN | | TX |
| 01/08 | 284.89 | AMZN Mktp US*TK8 Amzn.com/bill | WA | |
| 01/08 | 773.00 | PAYPAL *FLORINET 35314363001 | DEU | |
| 01/08 | 1,549.79 | 2COCOM*BITDEFEND Alpharetta | GA | |

PQPR-6



30/2

FREE SPEECH SYSTEMS LLC
OPERATIONS ACCOUNT
BANKRUPTCY DEBTOR IN PROCESS CH 11
CASE 22-60043
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

PAGE 5

STATEMENT DATE
01/31/24
ACCOUNT NUMBER

* * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *

OTHER DEBITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| 01/08 | 4,631.78 | K M STEAM CLEANING AUSTIN TX | |
| 01/08 | 2,989.00 | ADDSHOPPERSINC 3383693141 WEBPAYMENT WEB | |
| 01/09 | 51.16 | ATLASSIAN SAN FRANCISCO CA | |
| 01/09 | 60.10 | AMZN Mktp US*TK5 Amzn.com/bill WA | |
| 01/09 | 85.27 | AMZN Mktp US*RT7 Amzn.com/bill WA | |
| 01/09 | 147.76 | AMAZON.COM*TK5AP5RL2 SEATTLE WA | |
| 01/09 | 151.61 | H-E-B #091 AUSTIN TX | |
| 01/09 | 454.32 | AMAZON.COM*TK8M17KX1 SEATTLE WA | |
| 01/09 | 524.89 | IN ASA CREATIVE SER SUNSET VALLEY TX | |
| 01/10 | 31.00 | Amazon.com*TK2SX Amzn.com/bill WA | |
| 01/10 | 74.49 | HEB ONLINE #108 855-803-0611 TX | |
| 01/10 | 1,550.00 | ONE HORN TRANSPO BRADENTON FL | |
| 01/10 | 1,874.26 | ONE HORN TRANSPO BRADENTON FL | |
| 01/10 | 2,704.33 | ONE HORN TRANSPO BRADENTON FL | |
| 01/10 | 30.00 | FEDX CARD DELIVE | |
| 01/11 | 2,196.25 | SECURITY BANK OF CRAWFORD 111010170 TIB THE INDEPENDEN RV | |
| 01/11 | 33,269.14 | ALEXANDER JONES #22-33553 DIP 043000096 PNC BANK, N.A. SS 1.11 | |
| 01/11 | 156.23 | WAL Wal-Mart Super O AUSTIN TX | |
| 01/11 | 213.20 | INTUIT *QBooks O CL.INTUIT.COM CA | |
| 01/11 | 430.03 | WIZARD LABELS LL HAMILTON OH | |
| 01/11 | 2,898.93 | DMI* DELL BUS ON ROUND ROCK TX | |
| 01/11 | 1,031.03 | VERIZON WIRELESS 6223344794 072148064500001 PAYMENTS CCD | |
| 01/11 | 1,181.63 | VERIZON WIRELESS 6223344794 072148064500003 PAYMENTS CCD | |
| 01/11 | 18,717.20 | FREE SPEECH OPS 1261510005 -SETT-CCACH DEP/PAY PPD | |
| 01/11 | 101,329.23 | FREE SPEECH OPS 1261510005 -SETT-CCACH DEP/PAY PPD | |
| 01/12 | 252,271.88 | FREE SPEECH OPS 1261510005 -SETT-CCACH DEP/PAY PPD | |
| 01/12 | 37.49 | AMAZON.COM*R86B02CR0 SEATTLE WA | |
| 01/12 | 628.65 | EVILMADSCIENTIST SUNNYVALE CA | |
| 01/12 | 1,844.64 | H-E-B #091 AUSTIN TX | |
| 01/12 | 2,814.00 | HARTFORD INS. PR HARTFORD CT | |

PQPR-6



FREE SPEECH SYSTEMS LLC
OPERATIONS ACCOUNT
BANKRUPTCY DEBTOR IN PROCESS CH 11
CASE 22-60043
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE
01/31/24
ACCOUNT NUMBER

* * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *

OTHER DEBITS

| DATE......... | AMOUNT. | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| 01/12 | 2,814.00 | THE HARTFORD 9942902727 | |
| | | 12649598 INS PMT CL CCD | |
| 01/16 | 17.05 | WEB*HOSTGATOR.CO BURLINGTON MA | |
| 01/16 | 20.73 | Amazon.com*RT1RX Amzn.com/bill WA | |
| 01/16 | 23.76 | AMZN Mktp US*RT0 Amzn.com/bill WA | |
| 01/16 | 37.88 | AMZN Mktp US*RT4 Amzn.com/bill WA | |
| 01/16 | 39.99 | GROKABILITY: SNI SAN DIEGO CA | |
| 01/16 | 134.05 | AMZN Mktp US*RT5 Amzn.com/bill WA | |
| 01/16 | 155.78 | AMZN Mktp US*RT6 Amzn.com/bill WA | |
| 01/16 | 162.36 | CNSCWWW.TARGET.COM 1 BROOKLYN PARK MN | |
| 01/16 | 164.49 | BACKBLAZE.COM SAN MATEO CA | |
| 01/16 | 239.94 | GOOGLE *FIBER PD7ZMC Mountain View CA | |
| 01/16 | 266.50 | NRI*NEW RELIC 888-643-8776 CA | |
| 01/16 | 267.59 | WM SUPERCENTER #1253 AUSTIN TX | |
| 01/16 | 366.36 | HEB ONLINE #108 855-803-0611 TX | |
| 01/16 | 409.90 | AMZN Mktp US*R82 Amzn.com/bill WA | |
| 01/16 | 571.19 | FDCSERVERSN 3124236675 FL | |
| 01/16 | 1,185.25 | THE RANGE AT AUS AUSTIN TX | |
| 01/16 | 125.73 | SPECTRUM 0000358635 | |
| | | 9976823 SPECTRUM PPD | |
| 01/17 | 16.18 | AMZN Mktp US*RT9 Amzn.com/bill WA | |
| 01/17 | 68.02 | AMAZON.COM*R82D79CG2 SEATTLE WA | |
| 01/17 | 164.14 | AMZN Mktp US*RT5 Amzn.com/bill WA | |
| 01/17 | 200.48 | CGI*CANVAS ON DE RALEIGH NC | |
| 01/17 | 240.24 | AMZN Mktp US*R80 Amzn.com/bill WA | |
| 01/17 | 271.68 | Amazon.com*R86Q3 Amzn.com/bill WA | |
| 01/17 | 309.34 | AMZN Mktp US*RT1 Amzn.com/bill WA | |
| 01/17 | 1,930.53 | ONE HORN TRANSPO BRADENTON FL | |
| 01/18 | 31,047.83 | ALEXANDER JONES #22-33553 DIP | |
| | | 043000096 PNC BANK, N.A. | |
| | | SS 01.18 | |
| 01/18 | 2.99 | NST THE HOME DEPOT 0 AUSTIN TX | |
| 01/18 | 5.98 | NST THE HOME DEPOT 0 AUSTIN TX | |
| 01/18 | 87.76 | AMZN Mktp US*R88 Amzn.com/bill WA | |
| 01/18 | 138.36 | Name.com, Inc 7202492374 CO | |
| 01/18 | 184.03 | H-E-B #091 AUSTIN TX | |
| 01/18 | 535.84 | B&H PHOTO 800-60 NEW YORK NY | |
| 01/18 | 758.08 | ONE HORN TRANSPO BRADENTON FL | |
| 01/18 | 991.58 | ONE HORN TRANSPO BRADENTON FL | |
| 01/18 | 1,056.27 | EZCATERGUSS WORL 8004881803 MA | |

PQPR-6



P0011

FREE SPEECH SYSTEMS LLC
OPERATIONS ACCOUNT
BANKRUPTCY DEBTOR IN PROCESS CH 11
CASE 22-60043
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE
01/31/24
ACCOUNT NUMBER

* * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *

OTHER DEBITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | | | CHK NO/ATM CD |
|---|---|---|---|---|---|
| 01/18 | 75,137.50 | FREE SPEECH OPS | 1261510005 | | |
| | | -SETT-CCACH | DEP/PAY | PPD | |
| 01/18 | 149,712.64 | FREE SPEECH OPS | 1261510005 | | |
| | | -SETT-CCACH | DEP/PAY | PPD | |
| 01/18 | 169,374.84 | FREE SPEECH OPS | 1261510005 | | |
| | | -SETT-CCACH | DEP/PAY | PPD | |
| 01/19 | 37.22 | Amazon.com*R87E4 | Amzn.com/bill | WA | |
| 01/19 | 281.07 | AMZN Mktp US*R82 | Amzn.com/bill | WA | |
| 01/19 | 5,974.00 | ONE HORN TRANSPO | BRADENTON | FL | |
| 01/19 | 30.00 | FEDX CARD DELIVE | | | |
| 01/22 | 20.56 | Amazon.com*R05SV | Amzn.com/bill | WA | |
| 01/22 | 36.79 | AMZN Mktp US*R88 | Amzn.com/bill | WA | |
| 01/22 | 40.00 | VERCEL PRO | COVINA | CA | |
| 01/22 | 76.83 | AMZN Mktp US*R81 | Amzn.com/bill | WA | |
| 01/22 | 80.24 | H-E-B #373 | ROUND ROCK | | TX |
| 01/22 | 84.31 | H-E-B #373 | ROUND ROCK | | TX |
| 01/22 | 102.82 | AMZN Mktp US*R07 | Amzn.com/bill | WA | |
| 01/22 | 159.23 | H-E-B #673 | ROUND ROCK | | TX |
| 01/22 | 201.94 | AMZN Mktp US*R05 | Amzn.com/bill | WA | |
| 01/22 | 215.43 | ONLINE STORE SAL | 361-816-4113 | TX | |
| 01/22 | 215.43 | ONLINE STORE SAL | 361-816-4113 | TX | |
| 01/22 | 215.43 | ONLINE STORE SAL | 361-816-4113 | TX | |
| 01/22 | 545.34 | FDCSERVERSN | 3124236675 | FL | |
| 01/22 | 666.25 | CLOUDFLARE | SAN FRANCISCO | CA | |
| 01/22 | 899.00 | AWIO WEB SERVICE | CARY | NC | |
| 01/22 | 4,289.35 | ADOBE INC. | 4085366000 | CA | |
| 01/23 | 10.00 | PRITUNL PREMIUM | SEATTLE | WA | |
| 01/23 | 24.00 | GITHUB, INC. | SAN FRANCISCO | CA | |
| 01/23 | 147.20 | AMAZON.COM*R809M1W22 | SEATTLE | | WA |
| 01/23 | 147.20 | AMAZON.COM*R86BO02W1 | SEATTLE | | WA |
| 01/23 | 181.44 | TWITTER PAID FEA | SAN FRANCISCO | CA | |
| 01/23 | 5,999.17 | B&H PHOTO 800-60 | NEW YORK | NY | |
| 01/23 | 529.93 | ATT | 9864031004 | | |
| | | 378819001EPAYC | PAYMENT | PPD | |
| 01/23 | 4,801.87 | WEBFILE TAX PYMT | 2146000311 | | |
| | | 902/74678336 | DD | CCD | |
| 01/24 | 41.94 | H-E-B #091 | AUSTIN | | TX |
| 01/24 | 100.00 | RUMBLEVIDEO | TORONTO | ON | |
| 01/24 | 244.12 | IRON MOUNTAIN | BOSTON | MA | |
| 01/24 | 1,002.67 | PRIMO WATER | TAMPA | FL | |

PQPR-6



P0011

30/2

FREE SPEECH SYSTEMS LLC
OPERATIONS ACCOUNT
BANKRUPTCY DEBTOR IN PROCESS CH 11
CASE 22-60043
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

PAGE 8

STATEMENT DATE
01/31/24
ACCOUNT NUMBER

* * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *

OTHER DEBITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| 01/24 | 5,149.43 | PRECISION CAMERA AUSTIN TX | |
| 01/25 | 2,196.25 | SECURITY BANK OF CRAWFORD 111010170 TIB THE INDEPENDEN RV 01.25 | |
| 01/25 | 22,534.18 | ALEXANDER JONES #22-33553 DIP 043000096 PNC BANK, N.A. SS 01.25 | |
| 01/25 | 104.91 | AMZN Mktp US*R02 Amzn.com/bill WA | |
| 01/25 | 110.88 | H-E-B #755 AUSTIN | TX |
| 01/25 | 264.73 | AMZN Mktp US*R80 Amzn.com/bill WA | |
| 01/25 | 580.67 | Amazon.com*R01A4 Amzn.com/bill WA | |
| 01/25 | 580.67 | Amazon.com*R80HE Amzn.com/bill WA | |
| 01/25 | 9,237.50 | FREE SPEECH OPS 1261510005 -SETT-CCACH DEP/PAY PPD | |
| 01/25 | 50,000.00 | FREE SPEECH OPS 1261510005 -SETT-CCACH DEP/PAY PPD | |
| 01/25 | 387,022.98 | FREE SPEECH OPS 1261510005 -SETT-CCACH DEP/PAY PPD | |
| 01/26 | 198.53 | IONOS INC. CHESTERBROOK PA | |
| 01/26 | 6,297.87 | B&H PHOTO 800-60 NEW YORK NY | |
| 01/29 | 104.02 | Name.com, Inc 7202492374 CO | |
| 01/29 | 281.19 | WM SUPERCENTER #1253 AUSTIN | TX |
| 01/29 | 718.68 | BKGHOTEL AT BOOK 8888503958 NY | |
| 01/29 | 2,874.72 | BKGHOTEL AT BOOK 8888503958 NY | |
| 01/30 | 5.40 | KEYME LOCKSMITHS JERSEY CITY NJ | |
| 01/30 | 58.40 | PRIMO WATER TAMPA FL | |
| 01/30 | 131.17 | H-E-B #091 AUSTIN | TX |
| 01/30 | 330.44 | HEB ONLINE #108 855-803-0611 TX | |
| 01/31 | 27.51 | ROAD RANGER #270 MOORE TX | |
| 01/31 | 34.72 | ROAD RANGER #270 MOORE TX | |
| 01/31 | 43.45 | SONIC #1956 EAGLE PASS TX | |
| 01/31 | 53.45 | AMAZON.COM*R02G69KX1 SEATTLE | WA |
| 01/31 | 76.92 | Amazon web servi aws.amazon.co WA | |
| 01/31 | 78.00 | MURF.AI SALT LAKE CIT UT | |
| 01/31 | 78.63 | Amazon web servi aws.amazon.co WA | |
| 01/31 | 78.63 | Amazon web servi aws.amazon.co WA | |
| 01/31 | 78.63 | Amazon web servi aws.amazon.co WA | |
| 01/31 | 78.63 | Amazon web servi aws.amazon.co WA | |
| 01/31 | 78.63 | Amazon web servi aws.amazon.co WA | |
| 01/31 | 78.64 | Amazon web servi aws.amazon.co WA | |

PQPR-6



E0011

30/2

FREE SPEECH SYSTEMS LLC — PAGE 9
OPERATIONS ACCOUNT
BANKRUPTCY DEBTOR IN PROCESS CH 11
CASE 22-60043 — STATEMENT DATE 01/31/24
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424 — ACCOUNT NUMBER

* * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *

OTHER DEBITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| 01/31 | 79.47 | Amazon web servi aws.amazon.co WA | |
| 01/31 | 79.47 | Amazon web servi aws.amazon.co WA | |
| 01/31 | 79.47 | Amazon web servi aws.amazon.co WA | |
| 01/31 | 79.47 | Amazon web servi aws.amazon.co WA | |
| 01/31 | 79.47 | Amazon web servi aws.amazon.co WA | |
| 01/31 | 79.47 | Amazon web servi aws.amazon.co WA | |
| 01/31 | 79.47 | Amazon web servi aws.amazon.co WA | |
| 01/31 | 79.47 | Amazon web servi aws.amazon.co WA | |
| 01/31 | 79.48 | Amazon web servi aws.amazon.co WA | |
| 01/31 | 79.48 | Amazon web servi aws.amazon.co WA | |
| 01/31 | 85.06 | NST THE HOME DEPOT 0 AUSTIN TX | |
| 01/31 | 113.65 | AMZN Mktp US*R29 Amzn.com/bill WA | |
| 01/31 | 115.37 | CHILI'S EAGLE PA EAGLE PASS TX | |
| 01/31 | 116.14 | CHILI'S EAGLE PA EAGLE PASS TX | |
| 01/31 | 383.14 | AMAZON.COM*R03RJ7I61 SEATTLE WA | |
| 01/31 | 20,671.00 | FREE SPEECH OPS 1261510005 -SETT-CCACH DEP/PAY PPD | |
| 01/31 | 20,896.00 | FREE SPEECH OPS 1261510005 -SETT-CCACH DEP/PAY PPD | |

* * * * * * * * * * * DAILY BALANCE SUMMARY * * * * * * * * * * *

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 12/31 | 92847.40 | 01/11 | 209992.59 | 01/23 | 36238.16 |
| 01/02 | 88664.25 | 01/12 | 150911.16 | 01/24 | 29700.00 |
| 01/03 | 83863.55 | 01/16 | 69043.74 | 01/25 | 28527.18 |
| 01/04 | 76006.56 | 01/17 | 65843.13 | 01/26 | 22030.78 |
| 01/05 | 73518.15 | 01/18 | 62082.24 | 01/29 | 18052.17 |
| 01/08 | 72670.18 | 01/19 | 55789.95 | 01/30 | 17526.76 |
| 01/09 | 71195.07 | 01/22 | 48078.97 | 01/31 | 15132.84 |
| 01/10 | 64960.99 | | | | |

PQPR-6



CADENCE
Bank

P0054

30/0

FREE SPEECH SYSTEMS LLC
DONATIONS ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE
01/31/24
ACCOUNT NUMBER

INFOLINE 1-888-797-7711

* * * * * * * * * * CHECKING ACCOUNT SUMMARY * * * * * * * * * *

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 98,481.21 | AVERAGE BALANCE | |
| + 1 CREDITS | 3,847.60 | | 101,459 |
| - 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 102,328.81 | | |

DAYS IN PERIOD 31

* * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *

DEPOSITS AND OTHER CREDITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| 01/08 | 3,847.60 | DEPOSIT | |

* * * * * * * * * * * DAILY BALANCE SUMMARY * * * * * * * * * * *

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 12/31 | 98481.21 | 01/08 | 102328.81 | | |

PQPR-6

P0098

CADENCE Bank

30/0

FREE SPEECH SYSTEMS LLC
PAYROLL ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE
01/31/24
ACCOUNT NUMBER

INFOLINE 1-888-797-7711

* * * * * * * * * * CHECKING ACCOUNT SUMMARY * * * * * * * * * *

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 5,000.00 | AVERAGE BALANCE | |
| + 3 CREDITS | 401,499.67 | | 5,000 |
| - 3 DEBITS | 401,499.67 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 5,000.00 | | |

DAYS IN PERIOD 31

* * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *

DEPOSITS AND OTHER CREDITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| 01/09 | 192,625.62 | ONLINE TRANSFER CREDIT 010924<br>CADENCE BANK XFER CR ONLINE<br>CUSTOMER TRANSFER FROM IM | |
| 01/12 | 295.52 | ONLINE TRANSFER CREDIT 011224<br>CADENCE BANK XFER CR ONLINE<br>CUSTOMER TRANSFER FROM IM | |
| 01/23 | 208,578.53 | ONLINE TRANSFER CREDIT 012324<br>CADENCE BANK XFER CR ONLINE<br>CUSTOMER TRANSFER FROM IM | |

OTHER DEBITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| 01/09 | 192,625.62 | MMMH & COMPANY<br>084201278 CADENCE BANK<br>PR 01.09.24 | |
| 01/12 | 295.52 | FREE SPCH PAYROL 3261510005<br>-SETT-CCACH DEP/PAY PPD | |
| 01/23 | 208,578.53 | MMMH & COMPANY<br>084201278 CADENCE BANK<br>PR 01.23 | |

PQPR-6



P0098

30/0

FREE SPEECH SYSTEMS LLC
PAYROLL ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

PAGE 2

STATEMENT DATE
01/31/24
ACCOUNT NUMBER

* * * * * * * * * * * DAILY BALANCE SUMMARY * * * * * * * * * * *

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 12/31 | 5000.00 | 01/12 | 5000.00 | 01/23 | 5000.00 |
| 01/09 | 5000.00 | | | | |



P0054

30/0

FREE SPEECH SYSTEMS LLC
ESCROW ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE
01/31/24
ACCOUNT NUMBER

INFOLINE 1-888-797-7711

* * * * * * * * * * CHECKING ACCOUNT SUMMARY * * * * * * * * * * *

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 565,887.38 | AVERAGE BALANCE | |
| + 0 CREDITS | .00 | | 565,887 |
| - 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 565,887.38 | | |

DAYS IN PERIOD 31

* * * * * * * * * * * DAILY BALANCE SUMMARY * * * * * * * * * * *

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 12/31 | 565887.38 | | | | |

PQPR-6