

# INVOICE

Invoice # 1049
Date: 08/01/2023
Due On: 08/31/2023

# Law Office of Ray Battaglia

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 07/03/2023 | Case Administration: Amend July 2022 thru May 2023 MOR's and file same; | 2.10 | $575.00 | $1,207.50 |
| Service | 07/03/2023 | Business Operations: Review credit card processing agreement and email to client regarding prospect of changing processors; | 0.50 | $575.00 | $287.50 |
| Service | 07/03/2023 | Employment and Fee Applications: Review and revise H. May declaration and application to approve employment as tax consultant; | 1.40 | $575.00 | $805.00 |
| Service | 07/05/2023 | Litigation: Contested Matters and Adversary Proceedings: Conference call with V. Driver and special counsel for Texas litigation regarding effect of 9019 order, case budget and payment of litigation fees; | 0.90 | $575.00 | $517.50 |
| Service | 07/05/2023 | Business Operations: Telephone conference with V. Driver regarding various business matters affecting both the FSS and AEJ estates; | 0.50 | $575.00 | $287.50 |
| Service | 07/05/2023 | Business Operations: Review comments to AEJ employment contract and email same to V. Driver and Trustee and counsel; | 0.60 | $575.00 | $345.00 |
| Service | 07/05/2023 | Business Operations: Telephone conference with P. Magill regarding ESG contract, AEJ employment agreement and pursuit of claims against PQPR and other matters; | 0.90 | $575.00 | $517.50 |
| Service | 07/06/2023 | Business Operations: Conference call with Trustee and | 0.70 | $575.00 | $402.50 |



EXHIBIT

A

PQPR-8

Invoice # 1049 - 08/01/2023

| | | | | | |
|---|---|---|---|---|---|
| | | her counsel and V. Driver regarding comments to proposed employment agreement; | | | |
| Service | 07/06/2023 | Case Administration: Email communication with S. Jordan regarding FSS Amended MORs; | 0.10 | $575.00 | $57.50 |
| Service | 07/06/2023 | Business Operations: Receipt and review of sample release agreement regarding AEJ employment agreement; | 0.10 | $575.00 | $57.50 |
| Service | 07/06/2023 | Business Operations: Receipt and review revised employment agreement and payroll schedule; | 0.20 | $575.00 | $115.00 |
| Service | 07/06/2023 | Business Operations: Receipt and review of merchant credit letter; | 0.10 | $575.00 | $57.50 |
| Service | 07/06/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review email communications regarding E. Jones 2004 examination; | 0.10 | $575.00 | $57.50 |
| Service | 07/06/2023 | Claims Administration and Objections: Receipt of email request for elevated solutions marketing agreement and forward same; | 0.10 | $575.00 | $57.50 |
| Service | 07/06/2023 | Business Operations: Receipt and review of email regarding Frontier's Finest Olive Oil; | 0.10 | $575.00 | $57.50 |
| Service | 07/07/2023 | Asset Analysis and Recovery: Telephone conference with J. Shulse regarding ESG spreadsheet and potential disbursement calculation for ESG, AEJ and FSS; | 0.30 | $575.00 | $172.50 |
| Service | 07/07/2023 | Asset Analysis and Recovery: Telephone conference with P. Magill regarding ESG calculations and discussions with ESG counsel regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 07/07/2023 | Asset Analysis and Recovery: Telephone conference with W. Cicack regarding turnover of ATS funds and regarding cancellation of financial services agreement; | 0.20 | $575.00 | $115.00 |
| Service | 07/07/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with S. Lemmon regarding status of suit against PQPR; | 0.20 | $575.00 | $115.00 |
| Service | 07/07/2023 | Business Operations: Conference call with P. Magill, AEJ, V. Driver and B. Schleizer regarding employment agreement, ESG and other matters; | 1.30 | $575.00 | $747.50 |
| Service | 07/07/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of AEJ Declaration in support of motion to settle with Texas Defendants; | 0.20 | $575.00 | $115.00 |
| Service | 07/10/2023 | Asset Analysis and Recovery: Receipt and review of updated ESG Numbers and email to client to confirm same; | 0.20 | $575.00 | $115.00 |
| Service | 07/10/2023 | Business Operations: Receipt and review of Weekly Sales Settlement report; | 0.10 | $575.00 | $57.50 |

PQPR-8

| Service | 07/10/2023 | Business Operations: Email communications from Blake regarding Patriot Collectibles Coins; | 0.10 | $575.00 | $57.50 |
|---|---|---|---|---|---|
| Service | 07/10/2023 | Meetings and Communications with Creditors: Email communication with K. Walsh regarding status of payment of sales taxes and email to client regarding follow up on same; | 0.20 | $575.00 | $115.00 |
| Service | 07/10/2023 | Employment and Fee Applications: Review revised pleadings and documents for approval of H. May; revise and finalize same; | 0.70 | $575.00 | $402.50 |
| Service | 07/10/2023 | Asset Analysis and Recovery: Telephone conference with J. Shulse regarding disbursement calculations with Platinum products sales proceeds; | 0.20 | $575.00 | $115.00 |
| Service | 07/10/2023 | Business Operations: Telephone conference with P. Magill regarding ESG disbursement, ATS proceeds, employment of H. May and other matters; | 0.20 | $575.00 | $115.00 |
| Service | 07/10/2023 | Employment and Fee Applications: Receipt and review of Trustee's application for compensation; | 0.30 | $575.00 | $172.50 |
| Service | 07/11/2023 | Business Operations: Review revised AEJ employment contract; | 0.50 | $575.00 | $287.50 |
| Service | 07/11/2023 | Asset Analysis and Recovery: Receipt and review J. Shulse ESG proceeds calculations and telephone conference with J. Shulse regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 07/11/2023 | Meetings and Communications with Creditors: Telephone conference with M. Salvucci regarding AEJ motion for administrative expense; | 0.50 | $575.00 | $287.50 |
| Service | 07/11/2023 | Business Operations: Receipt of email regarding renewal of INFOWARS Trademark for Free Speech Systems, LLC; forward same to client; | 0.10 | $575.00 | $57.50 |
| Service | 07/11/2023 | Asset Analysis and Recovery: Receipt and review of response to Platinum turnover motion and motion to dismiss motion; | 0.70 | $575.00 | $402.50 |
| Service | 07/12/2023 | Business Operations: Conference call with counsel for Trustee and AEJ regarding modifications to AEJ employment agreement; | 0.30 | $575.00 | $172.50 |
| Service | 07/12/2023 | Employment and Fee Applications: File and serve pleadings and documents for approval of H. May employment; | 0.50 | $575.00 | $287.50 |
| Service | 07/12/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of UCC 2004 request to client; | 0.70 | $575.00 | $402.50 |
| Service | 07/12/2023 | Employment and Fee Applications: Email communications with N. Pattis regarding payment of his fees and email to client regarding same; | 0.20 | $575.00 | $115.00 |

PQPR-8

| Service | 07/12/2023 | Asset Analysis and Recovery: Receipt of inquiry regarding FSS - identification of anonymous bitcoin donor and respond to same; | 0.20 | $575.00 | $115.00 |
|---|---|---|---|---|---|
| Service | 07/12/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of UCC 2004 notice to Patrick Reiley; | 0.10 | $575.00 | $57.50 |
| Service | 07/12/2023 | Asset Analysis and Recovery: Receipt and review of preliminary accounting of ATS revenue; | 0.50 | $575.00 | $287.50 |
| Service | 07/12/2023 | Business Operations: Email communication with V. Driver regarding merchant card agreement; | 0.20 | $575.00 | $115.00 |
| Service | 07/13/2023 | Case Administration: Receipt and review draft June MOR and email to client regarding revisions to same; | 0.30 | $575.00 | $172.50 |
| Service | 07/13/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with V. Driver regarding UCC 2004 request and other matters; | 0.30 | $575.00 | $172.50 |
| Service | 07/13/2023 | Asset Analysis and Recovery: Telephone conference with P. Magill regarding ATS revenue and to discuss MOR, 2004 notice and other matters; | 0.40 | $575.00 | $230.00 |
| Service | 07/13/2023 | Litigation: Contested Matters and Adversary Proceedings: Continued drafting of adversary proceeding complaint against PQPR et. al.; | 3.90 | $575.00 | $2,242.50 |
| Service | 07/13/2023 | Litigation: Contested Matters and Adversary Proceedings: Email communications with V. Driver regarding AEJ document production; | 0.10 | $575.00 | $57.50 |
| Service | 07/13/2023 | Business Operations: Receipt and review of weekly sales report; | 0.10 | $575.00 | $57.50 |
| Service | 07/14/2023 | Litigation: Contested Matters and Adversary Proceedings: Revise, finalize and file adversary complaint against PQPR et. al.; | 2.20 | $575.00 | $1,265.00 |
| Service | 07/15/2023 | Meetings and Communications with Creditors: Receipt and review of 6 threatening K. Jones emails; | 0.20 | $575.00 | $115.00 |
| Service | 07/17/2023 | Business Operations: Receipt and review email regarding payment of sales taxes and forward to K. Walsh; | 0.10 | $575.00 | $57.50 |
| Service | 07/17/2023 | Asset Analysis and Recovery: Receipt and review of AEJ Motion to Approve Book Contract; | 0.20 | $575.00 | $115.00 |
| Service | 07/17/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with S. Lemmon regarding adversary complaint and regarding distributions from PQPR; | 0.40 | $575.00 | $230.00 |
| Service | 07/17/2023 | Employment and Fee Applications: Finalize and file certificate of service of H. May Application; | 0.20 | $575.00 | $115.00 |

PQPR-8

| Service | 07/17/2023 | Business Operations: Email communications with B. Stidham regarding Renewal of INFOWARS Trademark; | 0.10 | $575.00 | $57.50 |
|---|---|---|---|---|---|
| Service | 07/17/2023 | Case Administration: Finalize and file June 2023 MOR; | 0.50 | $575.00 | $287.50 |
| Service | 07/17/2023 | Litigation: Contested Matters and Adversary Proceedings: Mediation conference call with counsel for PQPR and Judge Isgur; telephone conference with L. Freeman regarding same and regarding assistance from M3; | 1.20 | $575.00 | $690.00 |
| Service | 07/17/2023 | Business Operations: Email communcations with B. Stidham regarding expiring trademarks; | 0.10 | $575.00 | $57.50 |
| Service | 07/17/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of Emergency Motion for Violation of stay filed by AEJ; | 0.20 | $575.00 | $115.00 |
| Service | 07/18/2023 | Claims Administration and Objections: Conference call with counsel for the UCC, Sandy Hook plaintiffs and AEJ regarding application for administrative claim; | 0.80 | $575.00 | $460.00 |
| Service | 07/18/2023 | Claims Administration and Objections: Telephone and email conferences with V. Driver regarding AEJ admin claim, marketing contracts and other matters; | 0.40 | $575.00 | $230.00 |
| Service | 07/18/2023 | Claims Administration and Objections: Receipt of email exchanges regarding response date to AEJ Admin Claim Motion; | 0.10 | $575.00 | $57.50 |
| Service | 07/18/2023 | Asset Analysis and Recovery: Conference call with Judge Isgur and with W. Murphy at M3 regarding financial analysis of PQPR receipts and disbursements; | 0.50 | $575.00 | $287.50 |
| Service | 07/18/2023 | Business Operations: Receipt and review of Whenever Communications draft agreements; telephone conference with J. Shulse regarding same and review draft template agreement for use with Whenever Communications deal; | 0.90 | $575.00 | $517.50 |
| Service | 07/18/2023 | Employment and Fee Applications: Email to N. Pattis regarding timing of payment of balance of fees to Pattis & Smith | 0.10 | $575.00 | $57.50 |
| Service | 07/18/2023 | Asset Analysis and Recovery: Receipt and review of revised distribution allocation of Platinum sales and email to V. Driver regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 07/18/2023 | Business Operations: Email communications with V. Driver regarding proposed changes to employment agreement; | 0.20 | $575.00 | $115.00 |
| Service | 07/18/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of email from UCC regarding 2004 request for FSS; | 0.40 | $575.00 | $230.00 |
| Service | 07/19/2023 | Meetings and Communications with Creditors: Receipt and review of 5 threatening emails from K. Jones; | 0.20 | $575.00 | $115.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 07/19/2023 | Employment and Fee Applications: Initial drafting of second interm fee application; | 2.00 | $575.00 | $1,150.00 |
| Service | 07/19/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with M. Salvucci regarding motion to intervene in PQPR adversary; | 0.40 | $575.00 | $230.00 |
| Service | 07/19/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with S. Lemmon regarding financial records of PQPR for mediation; | 0.30 | $575.00 | $172.50 |
| Service | 07/20/2023 | Business Operations: Receipt and review of Weekly Sales Report; | 0.10 | $575.00 | $57.50 |
| Service | 07/20/2023 | Employment and Fee Applications: Continued drafting of second interim fee application and proposed order on same; | 1.70 | $575.00 | $977.50 |
| Service | 07/21/2023 | Business Operations: Telephone conference with V. Driver regarding Platinum Products resolution, employment agreement and management post effective date; | 0.60 | $575.00 | $345.00 |
| Service | 07/21/2023 | Assumption and Rejection of Leases and Contracts: Draft motion to assume building lease and proposed order on same; finalize, file and serve same; | 0.70 | $575.00 | $402.50 |
| Service | 07/21/2023 | Litigation: Contested Matters and Adversary Proceedings: Monitor status of Fifth Circuit Court of Appeals on discharge and sub chapter V- debtors and review and briefing in the same; | 0.90 | $575.00 | $517.50 |
| Service | 07/21/2023 | Business Operations: Telephone conference with J. Shulse regarding payments to vendors and Security State bank; email to counsel for Security State bank regarding adequate protection payment | 0.50 | $575.00 | $287.50 |
| Service | 07/21/2023 | Assumption and Rejection of Leases and Contracts: Telephone conference with L. Butler regarding extension of time to assume the Commercial Real Property Lease with BCC UBC LLC; telephone conference with M. Salvucci regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 07/21/2023 | Asset Analysis and Recovery: Telephone and email communications with J. Patterson regarding ESG/AEJ distributions and ATS proceeds turnover motion; | 0.60 | $575.00 | $345.00 |
| Service | 07/21/2023 | Business Operations: Telephone conference with P. Magill regarding update on pending matters, cash collateral budget and other matters; | 0.50 | $575.00 | $287.50 |
| Service | 07/21/2023 | Business Operations: Telephone conference with J. Shulse regarding account payable; | 0.10 | $575.00 | $57.50 |
| Service | 07/21/2023 | Business Operations: Email communications with J. Malone regarding payment information to Security State Bank; | 0.10 | $575.00 | $57.50 |

Invoice # 1049 - 08/01/2023

| Service | 07/24/2023 | Employment and Fee Applications: Email communications with H. May regarding status of application to employ May/Evident; | 0.10 | $575.00 | $57.50 |
|---------|-----------|---|---|---|---|
| Service | 07/24/2023 | Case Administration: Email communication with Court regarding setting on Emergency Motion to Approve Assumption of Commercial Real Property Lease with BCC UBC LLC; | 0.10 | $575.00 | $57.50 |
| Service | 07/24/2023 | Business Operations: Telephone conference with V. Driver regarding accounts payable questions, cash collateral budget and Platinum sales; | 0.40 | $575.00 | $230.00 |
| Service | 07/24/2023 | Financing and Cash Collateral: Receipt and review of cash collateral budget, revise same and telephone conference with J. Shulse regarding same; review unpaid professionals fees; | 1.30 | $575.00 | $747.50 |
| Service | 07/24/2023 | Claims Administration and Objections: Receipt and review citation for personal property taxes against Austin Shiprock; investigate same and telephone conference with P. Magill regarding same; | 0.90 | $575.00 | $517.50 |
| Service | 07/24/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with S. Lemmon regarding PQPR mediation; | 0.20 | $575.00 | $115.00 |
| Service | 07/24/2023 | Financing and Cash Collateral: Email communications with V. Driver regarding cash collateral budget; | 0.10 | $575.00 | $57.50 |
| Service | 07/25/2023 | Financing and Cash Collateral: Draft 14th interim cash collateral order; review revised cash collateral budget; email communications with constituents regarding same; | 0.80 | $575.00 | $460.00 |
| Service | 07/25/2023 | Litigation: Contested Matters and Adversary Proceedings: Review UCC 2004 notice to FSS from the UCC; draft and file objection to same; | 5.50 | $575.00 | $3,162.50 |
| Service | 07/25/2023 | Meetings and Communications with Creditors: Conference call with client and subV trustee and counsel regarding pending matters and strategy; | 0.80 | $575.00 | $460.00 |
| Service | 07/25/2023 | Business Operations: Email communication with V. Driver regarding COO job description; | 0.10 | $575.00 | $57.50 |
| Service | 07/25/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt of Plaintiff's motion to intervene in PQPR adversary and email to defendants' counsel regarding filing of same; | 0.30 | $575.00 | $172.50 |
| Service | 07/25/2023 | Asset Analysis and Recovery: Telephone conference with J. Patterson regarding Platinum disbursement resolution; | 0.20 | $575.00 | $115.00 |
| Service | 07/25/2023 | Business Operations: Email communication with V. Driver regarding IT director; | 0.20 | $575.00 | $115.00 |

PQPR-8

| Service | 07/26/2023 | Litigation: Contested Matters and Adversary Proceedings: Request issuance of Summons for PQPR defendants; | 0.60 | $575.00 | $345.00 |
|---|---|---|---|---|---|
| Service | 07/26/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with V. Driver regarding copying records at FSS and other matters; | 0.20 | $575.00 | $115.00 |
| Service | 07/26/2023 | Financing and Cash Collateral: Telephone conference with P. Magill regarding cash collateral order, Platinum products and operational issues; | 0.30 | $575.00 | $172.50 |
| Service | 07/26/2023 | Meetings and Communications with Creditors: Receipt and review of threatening emails form K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 07/26/2023 | Financing and Cash Collateral: Telephone conference with M. Salvucci regarding cash collateral hearing and other matters before the court at 7/27 hearing; | 0.30 | $575.00 | $172.50 |
| Service | 07/26/2023 | Asset Analysis and Recovery: Receipt of email from J. Patterson regarding Platinum and ATS funds; telephone conference with J. Shulse regarding accounting for Platinum sales; | 0.20 | $575.00 | $115.00 |
| Service | 07/26/2023 | Financing and Cash Collateral: Draft and file hearing agenda, upload proposed 14th interim cash collateral order and other hearing preparations; | 0.80 | $575.00 | $460.00 |
| Service | 07/26/2023 | Business Operations: Email communication from V. Driver regarding revenue opportunity benefical to both estates; | 0.10 | $575.00 | $57.50 |
| Service | 07/26/2023 | Claims Administration and Objections: Email with V. Driver regarding Austin Shiprock Taxes to Travis County; | 0.10 | $575.00 | $57.50 |
| Service | 07/27/2023 | Non-Working Travel: Travel to Houston and back; (billed at 1/2 time) | 2.20 | $575.00 | $1,265.00 |
| Service | 07/27/2023 | Financing and Cash Collateral: Pre and post hearing meetings with counsel for Trustee, Jones and certain creditors; attend hearing on motion to use cash collateral and to assume real property lease; | 1.70 | $575.00 | $977.50 |
| Service | 07/27/2023 | Plan of Reorganization: Telephone conferences with J. Hardy and with V. Driver regarding negotiations with Texas Plaintiff's regarding settlement; | 0.60 | $575.00 | $345.00 |
| Service | 07/27/2023 | Asset Analysis and Recovery: Telephone conference with J. Shulse regarding accounting for Platinum product sales; | 0.10 | $575.00 | $57.50 |
| Service | 07/27/2023 | Business Operations: Receipt and review of Weekly Sales Settlement; | 0.10 | $575.00 | $57.50 |
| Service | 07/27/2023 | Employment and Fee Applications: Receipt and review of Jackson Walker monthly fee statements; | 0.40 | $575.00 | $230.00 |

| Service | 07/28/2023 | Meetings and Communications with Creditors: Telephone conference with C. Sisco regarding coordination of settings; | 0.20 | $575.00 | $115.00 |
|---|---|---|---|---|---|
| Service | 07/28/2023 | Litigation: Contested Matters and Adversary Proceedings: Review summons issued, review parties to PQPR complaint and investigate status and registered agent for all; amend complaint and summons due to misnamed defendants; | 1.60 | $575.00 | $920.00 |
| Service | 07/28/2023 | Business Operations: Receipt of email from Security State Bank regarding dishonored ACH submission; | 0.10 | $575.00 | $57.50 |
| Service | 07/30/2023 | Business Operations: Email communication from P. Magill to AEJ professionals regarding management issues and strategy; | 0.20 | $575.00 | $115.00 |
| Service | 07/31/2023 | Meetings and Communications with Creditors: Receipt and review 6 threatening emails from K. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 07/31/2023 | Litigation: Contested Matters and Adversary Proceedings: Finalize and file amended complaint and revised summons; | 0.70 | $575.00 | $402.50 |
| Service | 07/31/2023 | Business Operations: Telephone conference with P. Magill regarding urgent operational issues and conference call with Trustee and counsel regarding same; follow up call with client and trustee; | 2.70 | $575.00 | $1,552.50 |
| Service | 07/31/2023 | Asset Disposition: Receipt and review Ally Bank's motion for relief from stay and email to client and AEJ counsel regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 07/31/2023 | Business Operations: Email communications with client and counsel for Security State Bank regarding efforts to draw on account for loan payment; | 0.20 | $575.00 | $115.00 |

| | | | **Services Subtotal** | | **$38,007.50** |
|---|---|---|---|---|---|

### Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 06/01/2023 | Document Production Software: Monthly Invoice for August 2022 through April 2023 for document production management software; | 1.00 | $321.89 | $321.89 |
| Expense | 06/15/2023 | Document Production Software: Monthly Invoice for May 2023 for document production management software; | 1.00 | $70.00 | $70.00 |
| Expense | 07/01/2023 | Document Production Software: Monthly Invoice for June 2023 for document production management software; | 1.00 | $70.00 | $70.00 |
| Expense | 07/12/2023 | Outside Copy Charge: Service of Application to Employ | 1.00 | $170.18 | $170.18 |

PQPR-8

| | | May/Evident<br><br>Printing: $119.34<br>Postage: $50.84<br>= Total: $ 170.18 | | | |
|---|---|---|---|---|---|
| Expense | 07/14/2023 | Court Filing Fees: Filing fee for PQPR adversary; | 1.00 | $350.00 | $350.00 |
| Expense | 07/27/2023 | Travel - Airfare: Travel to Houston Texas | 1.00 | $643.97 | $643.97 |
| Expense | 07/27/2023 | Travel - Parking: Airport Parking | 1.00 | $16.00 | $16.00 |
| Expense | 07/27/2023 | Travel - Taxi: Uber from Hobby to Court | 1.00 | $29.77 | $29.77 |
| Expense | 07/27/2023 | Travel - Taxi: Uber from Court to Hobby | 1.00 | $27.50 | $27.50 |
| Expense | 07/31/2023 | Document Production Software: Monthly Invoice for July 2023 for document production management software; | 1.00 | $102.00 | $102.00 |

|  | |
|---|---|
| **Expenses Subtotal** | **$1,801.31** |
| **Subtotal** | **$39,808.81** |
| **Total** | **$39,808.81** |

PQPR-8



# INVOICE

Invoice # 1058
Date: 09/05/2023
Due On: 10/05/2023

# Law Office of Ray Battaglia

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 08/01/2023 | Telephone conference with P. Magill regarding communications with AEJ professionals regarding direction of case; | 0.20 | $575.00 | $115.00 |
| Service | 08/01/2023 | Receipt and review of reissued Summons, complete same and attend to service of Amended Complaint; | 0.80 | $575.00 | $460.00 |
| Service | 08/01/2023 | Conference call with V. Driver and M. Haselden regarding operational disputes between AEJ and P. Magill; | 0.60 | $575.00 | $345.00 |
| Service | 08/01/2023 | Email communication from D. Chasin regarding UCC discovery requests; | 0.20 | $575.00 | $115.00 |
| Service | 08/02/2023 | Telephone conference with D. Chasin regarding UCC discovery conference; | 0.40 | $575.00 | $230.00 |
| Service | 08/02/2023 | Telephone conference with J. Shulse regarding Platinum products sales reconciliation; | 0.40 | $575.00 | $230.00 |
| Service | 08/02/2023 | Receipt and review of revised sales report for Platinum products and email to J. Patterson regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 08/03/2023 | Telephone conference with W. Cicack regarding status of negotiations of settlement with J. Delassio and merchant credit agreement with Sweetwater; | 0.40 | $575.00 | $230.00 |
| Service | 08/03/2023 | Telephone conference with V. Driver regarding operational disputes between AEJ and the CRO; | 0.30 | $575.00 | $172.50 |

PQPR-8

| Service | 08/03/2023 | Telephone conference with P. Magill regarding employment contract with A. Jones, credit card processing agreement, Platinum products settlement status and other matters; | 0.60 | $575.00 | $345.00 |
|---|---|---|---|---|---|
| Service | 08/03/2023 | Draft termination letter to Sweetwater Holdings, terminating Financial Services Agreement; | 0.50 | $575.00 | $287.50 |
| Service | 08/03/2023 | Receipt and review of weekly sales summary; | 0.10 | $575.00 | $57.50 |
| Service | 08/04/2023 | Telephone and email communications with M. Haselden regarding AEJ employment agreement and Crowder agreement; | 0.40 | $575.00 | $230.00 |
| Service | 08/04/2023 | Review proposed agreement between Crowder and AEJ; | 1.00 | $575.00 | $575.00 |
| Service | 08/04/2023 | Review Ally Motion for Relief from Stay on Chevy Tahoe; email to client and AEJ counsel regarding instructions regarding same; attempted telephone communications with Ally's counsel; | 0.80 | $575.00 | $460.00 |
| Service | 08/07/2023 | Telephone conference with S. Roberts regarding acceptance of service on the AEJ Trust related entities and regarding mediation; | 0.30 | $575.00 | $172.50 |
| Service | 08/07/2023 | Attend status conference regarding discharge adversaries in the AEJ bankruptcy case; | 0.50 | $575.00 | $287.50 |
| Service | 08/08/2023 | Telephone conference with P. Magill regarding status of all pending matters, plan modifications and other matters; | 0.70 | $575.00 | $402.50 |
| Service | 08/08/2023 | Email communications with N. Pattis regarding payment of balance of appellate fees; | 0.10 | $575.00 | $57.50 |
| Service | 08/08/2023 | Respond to UCC email for reduced production and telephone conferences with J. Shulse and B. Stidham regarding specific requests; | 1.20 | $575.00 | $690.00 |
| Service | 08/08/2023 | Telephone conference with V. Driver regarding operational issues, payroll and other matters; | 0.40 | $575.00 | $230.00 |
| Service | 08/08/2023 | Telephone conference with T. Enlow regarding Ally Bank motion to lift stay; telephone conference with V. Driver regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 08/08/2023 | Telephone conference with J. Patterson regarding ESB and Platinum products disbursements; | 0.30 | $575.00 | $172.50 |
| Service | 08/08/2023 | Receipt and review response from B. Stidham regarding Coinbase Documents; | 0.20 | $575.00 | $115.00 |
| Service | 08/09/2023 | Telephone conference with J. Shulse regarding change in Platinum products discount rate that altered the ESG accounting and telephone conference with J. Patterson regarding same; | 0.20 | $575.00 | $115.00 |

PQPR-8

Invoice # 1058 - 09/05/2023

| Service | 08/09/2023 | Initial review and analysis of Tort Plaintiff's Motion for Intervention; review court hearing transcripts for conflicting positions taken by same in prior hearings; | 1.60 | $575.00 | $920.00 |
|---------|------------|---|------|---------|---------|
| Service | 08/10/2023 | Legal analysis of constitutional standing, prudential standing and mandatory and permissive intervention; initial drafting of objection to motion to intervene; | 5.20 | $575.00 | $2,990.00 |
| Service | 08/11/2023 | Video conference with P. Magill and operations team regarding plan projections; | 2.00 | $575.00 | $1,150.00 |
| Service | 08/11/2023 | Telephone conference with J. Patterson regarding Platinum and ATS funds; | 0.30 | $575.00 | $172.50 |
| Service | 08/11/2023 | Continued drafting of response to Motion to Intervene; finalize and file same; | 6.60 | $575.00 | $3,795.00 |
| Service | 08/11/2023 | Telephone conference with S. Gallagher regarding access to Cicack bank statements; | 0.20 | $575.00 | $115.00 |
| Service | 08/11/2023 | Email communications from J. Shulse regarding corrections to the weekly sales summary; | 0.10 | $575.00 | $57.50 |
| Service | 08/14/2023 | Email communications with Security State Bank and J. Shulse regarding adequate protection payment; | 0.10 | $575.00 | $57.50 |
| Service | 08/14/2023 | Telephone conference with P. Magill regarding plan tax issues; | 0.90 | $575.00 | $517.50 |
| Service | 08/14/2023 | Telephone conference with S. Gallagher regarding Cicack bank records and email communication to W. Cicack regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 08/15/2023 | Travel to Houston and back (billed at 1/2 time); | 2.20 | $575.00 | $1,265.00 |
| Service | 08/16/2023 | Telephone conference with P. Magill regarding report on summary judgment hearings and to discuss plan issues; | 0.60 | $575.00 | $345.00 |
| Service | 08/16/2023 | Telephone conference with S. Lemmon, R. Mates and B. Roe regarding informal discovery in connection with PQPR adversary; | 0.90 | $575.00 | $517.50 |
| Service | 08/16/2023 | Conference call with B. Schleizer, P. Magill and client team members, M. Haselden and A. Farrow regarding plan tax considerations; | 1.30 | $575.00 | $747.50 |
| Service | 08/16/2023 | Telephone conference with M. Haselden regarding recap of summary judgment hearings; | 0.20 | $575.00 | $115.00 |
| Service | 08/16/2023 | Receipt and review draft July MOR and email to J. Shulse regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 08/16/2023 | Telephone conference with P. Magill to recap tax planning meeting; | 0.20 | $575.00 | $115.00 |
| Service | 08/16/2023 | Email communications with S. Roberts regarding acceptance of service on AEJ Holdings; atend to | 0.20 | $575.00 | $115.00 |

PQPR-8

| | | | | | |
|---|---|---|---|---|---|
| | | service of process of PQPR suit on AEJ Holdings; | | | |
| Service | 08/16/2023 | Email communication with Judge Isgur regarding status of PQPR mediation; | 0.20 | $575.00 | $115.00 |
| Service | 08/16/2023 | Email and telephone conference regarding PQPR documents turned over to PQPR from FSS office; | 0.20 | $575.00 | $115.00 |
| Service | 08/17/2023 | Forward schedules and SOFA;s to M. Fruge for update of claims; | 0.10 | $575.00 | $57.50 |
| Service | 08/17/2023 | Investigate critical vendor payments and forward list of payments to P. Magill and J. Shulse; | 0.20 | $575.00 | $115.00 |
| Service | 08/17/2023 | Receipt and review of weekly sales report; | 0.10 | $575.00 | $57.50 |
| Service | 08/17/2023 | Review Connecta Satellite Solutions LLC marketing agreement; | 0.20 | $575.00 | $115.00 |
| Service | 08/17/2023 | Receipt and review of voluntary production of mediation settlement privileged information from PQPR counsel and forward same to client; | 0.80 | $575.00 | $460.00 |
| Service | 08/18/2023 | Finalize and file executed summons on AEJ Austin Holdings, LLC; | 0.20 | $575.00 | $115.00 |
| Service | 08/18/2023 | Finalize and file July 2023 MOR; | 0.30 | $575.00 | $172.50 |
| Service | 08/18/2023 | Receipt and review of revised stipulation between USS and AEJ estate regarding administrative claims; respond to same; | 0.50 | $575.00 | $287.50 |
| Service | 08/18/2023 | Email communications from AEJ counsel regarding J. Haarmon contract; email and telephone conferences with P. Magill and J Shulse regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 08/18/2023 | Receipt of numerous emails from D. Chasin regarding "newly" discovered PQPR documents from D. Jones office at FSS; telephone conference with S. Lemmon to confirm the documents at issue; extensive responses to same; | 1.20 | $575.00 | $690.00 |
| Service | 08/19/2023 | Email communication by P. Magill to J. Haarmon regarding repayment of marketing bonus; | 0.10 | $575.00 | $57.50 |
| Service | 08/21/2023 | Conference call with P. Magill and Sub V Trustee and her counsel regarding AEJ administrative claim and plan of reorganization; | 1.60 | $575.00 | $920.00 |
| Service | 08/21/2023 | Telephone and email communications with W. Cicack and J. Patterson regarding ATS money, Platinum proceeds and other disputes; | 0.70 | $575.00 | $402.50 |
| Service | 08/21/2023 | Receipt and review of updated spreadsheet of Platinum product sales; telephone conference with J. Shulse regarding calculation of FSS proceeds and email to J. Patterson regarding same; | 0.80 | $575.00 | $460.00 |

PQPR-8

| | | | | | |
|---|---|---|---|---|---|
| Service | 08/21/2023 | Receipt of order allowing firm's interim compensation and email to client regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 08/22/2023 | Revise AEJ Employment Contract; | 0.70 | $575.00 | $402.50 |
| Service | 08/22/2023 | Review UCC's revised document production request and search terms; telephone conference with B. Stidham regarding email search capabilities; investigate software for same; | 0.90 | $575.00 | $517.50 |
| Service | 08/22/2023 | Telephone conference with S. Lemmon and R. Mates regarding document production from PQPR and regarding sharing same with Sub V trustee; | 0.20 | $575.00 | $115.00 |
| Service | 08/22/2023 | Receipt and review of PQPR and related entity tax returns and receipt of PQPR distribution summary from R. Mates; email to client and SubV trustee regarding same | 1.30 | $575.00 | $747.50 |
| Service | 08/22/2023 | Email communications with courtroom deputy regarding setting on Motion to Quash; email communications with D. Chasin regarding same and status of negotiations over discovery; | 0.60 | $575.00 | $345.00 |
| Service | 08/22/2023 | Telephone conference with J. Shulse regarding amended schedule D; | 0.20 | $575.00 | $115.00 |
| Service | 08/22/2023 | Receipt and review of email from R. Mates regarding Dr. Jones document production to UCC; | 0.20 | $575.00 | $115.00 |
| Service | 08/23/2023 | Email communications with P. Lynch regarding Ally Bank motion for relief from stay and proposed agreed order; review and sign agreed order; | 0.20 | $575.00 | $115.00 |
| Service | 08/23/2023 | Receipt and review of cash collateral budget; propose revisions to same; telephone conference with J. Shulse regarding same; | 0.80 | $575.00 | $460.00 |
| Service | 08/23/2023 | Attend deposition of P. Riley; | 7.20 | $575.00 | $4,140.00 |
| Service | 08/23/2023 | Attend hearing in the AEJ case on motion to enforce orders on ESG production; | 0.50 | $575.00 | $287.50 |
| Service | 08/23/2023 | Receipt and review of Weekly Sales Report; | 0.10 | $575.00 | $57.50 |
| Service | 08/24/2023 | Telephone conference with J. Patterson regarding ATS and Platinum products revenue; email to V. Driver regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 08/24/2023 | Telephone conference with V. Driver regarding Plan of Reorganization, Platinum settlement status; AEJ admin claim and employment agreement and other matters; | 0.60 | $575.00 | $345.00 |
| Service | 08/24/2023 | Telephone conference with B. Stidham regarding review of email for document production; conference call with Relativity for related software solution for same; | 0.60 | $575.00 | $345.00 |

PQPR-8

| | | | | | |
|---|---|---|---|---|---|
| Service | 08/24/2023 | Telephone conference with P. Magill regarding cash collateral travel budget; | 0.10 | $575.00 | $57.50 |
| Service | 08/24/2023 | Receipt and review of financial evaluation of ESG relationship with J. Delessio; telephone and email communications with B. Schleizer and J. Shulse regarding ESG accounting; | 0.60 | $575.00 | $345.00 |
| Service | 08/25/2023 | Receipt and review of updated cash collateral budget; telephone conferences with P. Magill and J. Shulse regarding corrections to same; review revised budget and revise 15th interim cash collateral order; email proposed order and budget to notice parties for review; | 0.80 | $575.00 | $460.00 |
| Service | 08/25/2023 | Receipt and review of V. Driver comments to proposed AEJ employment agreement; incorporate same into proposed agreement; | 0.20 | $575.00 | $115.00 |
| Service | 08/25/2023 | Email communications with V. Driver regarding 1004 notice for T. Fruge; | 0.10 | $575.00 | $57.50 |
| Service | 08/25/2023 | Telephone conference with P. Magill regarding employment agreement modifications, cash collateral, summary judgment on dischargeability, plan modifications and other matters; | 1.10 | $575.00 | $632.50 |
| Service | 08/25/2023 | Receipt and review of promissory note for John Haarman; | 0.14 | $575.00 | $80.50 |
| Service | 08/25/2023 | Email communication with D. Chasin regarding UCC document production request status; | 0.10 | $575.00 | $57.50 |
| Service | 08/28/2023 | Review and revise draft joint motion to approve AEJ Employment Agreement; | 0.70 | $575.00 | $402.50 |
| Service | 08/28/2023 | Email communications regarding Jones/FSS- 9019 Extension Joint Notice; review same; | 0.20 | $575.00 | $115.00 |
| Service | 08/28/2023 | Telephone conference with D. Chasin regarding hearing on motion to quash and status of agreement on production; | 0.20 | $575.00 | $115.00 |
| Service | 08/28/2023 | Email communications with V. Driver regarding AEJ employment contract and motion, Crowder and Book deals and other matters; | 0.20 | $575.00 | $115.00 |
| Service | 08/28/2023 | Conference with discovery search provider regarding evaluation of software and provider costs and capabilities to respond to UCC 2004 request; | 0.60 | $575.00 | $345.00 |
| Service | 08/28/2023 | Telephone conference with J. Shulse regarding cash collateral budget; | 0.20 | $575.00 | $115.00 |
| Service | 08/28/2023 | Telephone conference with P. Magill regarding 8/29 hearings and preparation for same; | 0.20 | $575.00 | $115.00 |
| Service | 08/28/2023 | Telephone conference with V. Driver regarding employment agreement and motion to approve same; | 0.20 | $575.00 | $115.00 |

PQPR-8

Invoice # 1058 - 09/05/2023

| Service | 08/28/2023 | Finalize and upload proposed 15th cash collateral order; | 0.10 | $575.00 | $57.50 |
|---------|------------|---------------------------------------------------------|------|---------|--------|
| Service | 08/28/2023 | Finalize and file Motion to Approve AEJ employment agreement; | 0.20 | $575.00 | $115.00 |
| Service | 08/29/2023 | Travel to Houston Texas and back (billed at 1/2 time) | 2.20 | $575.00 | $1,265.00 |
| Service | 08/29/2023 | Pre and post hearing meetings with client and subV trustee; attend hearing on interim use of cash collateral and motion to quash UCC 2004 notice; | 1.50 | $575.00 | $862.50 |
| Service | 08/29/2023 | Telephone conference with L. Freeman regarding motion to quash, depostions and other matters; | 0.20 | $575.00 | $115.00 |
| Service | 08/29/2023 | Telephone conference with W. Cicack regarding status of negotiations with J. Delessio regarding ATS funds; | 0.10 | $575.00 | $57.50 |
| Service | 08/29/2023 | Telephone conference with S. Lemmon regarding examination of D. Jones and potential privileged exhibits for use at same; | 0.10 | $575.00 | $57.50 |
| Service | 08/29/2023 | Telephone conference with B. Stidham regarding email search options; | 0.10 | $575.00 | $57.50 |
| Service | 08/29/2023 | Telephone conference with S. Brauner and K. Porter regarding employment agreement; | 0.40 | $575.00 | $230.00 |
| Service | 08/29/2023 | Receipt of email communications regarding disputes over rights to examine witness at 2004 exam of D. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 08/29/2023 | Email communications from V. Driver regarding CEO search firm and review website regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 08/30/2023 | Attend emergency hearing on dispute over participation at D. Jones 2004 examination; | 0.50 | $575.00 | $287.50 |
| Service | 08/31/2023 | Conference call with client, SubV trustee, her counsel and M3 regarding analysis of PQPR funds flow; | 0.30 | $575.00 | $172.50 |
| Service | 08/31/2023 | Telephone conference with L. Freeman regarding communications with UCC counsel regarding employment agreement; | 0.30 | $575.00 | $172.50 |
| Service | 08/31/2023 | Telephone conference with V. Driver regarding communications with UCC counsel regarding employment agreement; | 0.30 | $575.00 | $172.50 |
| Service | 08/31/2023 | Attend deposition of D. Jones; | 6.50 | $575.00 | $3,737.50 |
| Service | 08/31/2023 | Receipt and review of Weekly Sales Settlement; | 0.10 | $575.00 | $57.50 |

**Services Subtotal** **$43,435.50**

**Expenses**

PQPR-8

Invoice # 1058 - 09/05/2023

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Expense | 08/15/2023 | Travel to Houston and back for summary judgment hearing; | 1.00 | $639.97 | $639.97 |
| Expense | 08/15/2023 | Uber - Court to Hobby | 1.00 | $26.38 | $26.38 |
| Expense | 08/15/2023 | Parking SA International Airport | 1.00 | $16.00 | $16.00 |
| Expense | 08/29/2023 | Travel to Houston and back | 1.00 | $643.97 | $643.97 |
| Expense | 08/29/2023 | San Antonio Airport parking | 1.00 | $16.00 | $16.00 |
| Expense | 08/29/2023 | Uber from Hobby to Courthouse | 1.00 | $27.53 | $27.53 |
| Expense | 08/29/2023 | Uber from Courthouse to Airport | 1.00 | $1.00 | $1.00 |
| Expense | 08/31/2023 | Goldfynch Monthly Invoice | 1.00 | $132.07 | $132.07 |

|  |  |
|---|---|
| **Expenses Subtotal** | **$1,502.92** |
| **Subtotal** | **$44,938.42** |
| **Total** | **$44,938.42** |

Please make all amounts payable to: Law Office of Ray Battaglia

Please pay within 30 days.

PQPR-8



# INVOICE

# Law Office of Ray Battaglia

Invoice # 1071
Date: 10/05/2023
Due On: 11/04/2023

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 09/01/2023 | Telephone conference regarding PQPR answer date and D. Jones 2004; | 0.20 | $575.00 | $115.00 |
| Service | 09/01/2023 | Telephone conference with AEJ counsel and counsel for UCC and the Texas and Connecticut plaintiff's counsel regarding employment contract and AEJ administrative claim; | 0.80 | $575.00 | $460.00 |
| Service | 09/01/2023 | Telephone conference with P. Magill regarding call with constituents regarding employment agreement and administrative claim and regarding CEO search and other matters; | 0.30 | $575.00 | $172.50 |
| Service | 09/05/2023 | Telephone conference with J. Shulse regarding Pattis fees and issue with P. Magill regarding payment of same; | 0.20 | $575.00 | $115.00 |
| Service | 09/05/2023 | Interview ediscovery vendor to review capabilities, price and confidentiality of software; | 0.90 | $575.00 | $517.50 |
| Service | 09/05/2023 | Email communications between counsel for AEJ, and Texas plaintiffs regarding trial setting; | 0.20 | $575.00 | $115.00 |
| Service | 09/06/2023 | Email communications with J. Patterson regarding exchange of additional data on ESG allocation; | 0.20 | $575.00 | $115.00 |
| Service | 09/06/2023 | Attend 2004 examination of Erica Jones; | 6.60 | $575.00 | $3,795.00 |
| Service | 09/06/2023 | Email exchanges with D. Chasin regarding status of discovery dispute; | 0.20 | $575.00 | $115.00 |
| Service | 09/06/2023 | Email to S. Lemmon regarding request for additional | 0.10 | $575.00 | $57.50 |

PQPR-8

Invoice # 1071 - 10/05/2023

| | | | | | |
|---|---|---|---|---|---|
| | | documents reflecting funds flow from PQPR; | | | |
| Service | 09/06/2023 | Receipt and forward email from Security State Bank regarding adequate protection payment; | 0.10 | $575.00 | $57.50 |
| Service | 09/06/2023 | Video conference with ediscovery vendor regarding UCC 2004 document production request and review draft contract; | 0.50 | $575.00 | $287.50 |
| Service | 09/06/2023 | Receipt and review of information request list from M3 regarding PQPR Related Party Analysis forward same to S. Lemmon and telephone conference with S. Lemmon regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 09/06/2023 | Prepare and send notice of interim compensation for Texas litigation and appellate counsel; | 0.30 | $575.00 | $172.50 |
| Service | 09/06/2023 | Receipt and review of financial statement for period ending 6/30; | 0.30 | $575.00 | $172.50 |
| Service | 09/06/2023 | Receipt and review of Preliminary Cash Collateral Budget; | 0.30 | $575.00 | $172.50 |
| Service | 09/06/2023 | Receipt and review of draft Haarmon note; | 0.20 | $575.00 | $115.00 |
| Service | 09/07/2023 | Telephone conferences with V. Driver regarding depositions, fundraising and other operational issues; | 0.30 | $575.00 | $172.50 |
| Service | 09/07/2023 | Telephone conference with H. Hguyen regarding deposition testimony regarding allegations of overpayment of employee; | 0.10 | $575.00 | $57.50 |
| Service | 09/07/2023 | Telephone conference with P. Magill regarding gofund me page and other operational issues; | 1.20 | $575.00 | $690.00 |
| Service | 09/07/2023 | Receipt and review of Weekly Sales Summary; | 0.10 | $575.00 | $57.50 |
| Service | 09/07/2023 | Email communication from P. Magill regarding fundraising proceeds; | 0.10 | $575.00 | $57.50 |
| Service | 09/11/2023 | Telephone conference with D. True regarding M. Jones document production; | 0.20 | $575.00 | $115.00 |
| Service | 09/11/2023 | Telephone conference with J. Shulse regarding travel budget variance; | 0.20 | $575.00 | $115.00 |
| Service | 09/11/2023 | Telephone conference with discovery vendor and with B. Stidham regarding email production; | 0.20 | $575.00 | $115.00 |
| Service | 09/11/2023 | Email communications with D. Chasin regarding employment agreements with D. Jones and with M. Flores and regarding email review status; telephone conference with J. Shulse regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 09/11/2023 | Service of process on PQPR adversary to AEJ 2018 Trust; | 0.30 | $575.00 | $172.50 |
| Service | 09/12/2023 | Travel to Austin and back (billed at 1/2 time); | 1.80 | $575.00 | $1,035.00 |

PQPR-8

Invoice # 1071 - 10/05/2023

| | | | | | |
|---|---|---|---|---|---|
| Service | 09/12/2023 | Attend 2004 examination of A. Jones; | 4.40 | $575.00 | $2,530.00 |
| Service | 09/12/2023 | Telephone conference with J. Shulse regarding his communications with J. Delassio; | 0.20 | $575.00 | $115.00 |
| Service | 09/12/2023 | Email communication from J. Dalessio regarding platinum accounting; | 0.10 | $575.00 | $57.50 |
| Service | 09/12/2023 | Email and telephone communications with J. Patterson regarding threatened motions and platinum allocation; | 0.30 | $575.00 | $172.50 |
| Service | 09/13/2023 | Telephone conference with J. Patterson regarding settlement negotiations with J. Delessio; | 0.20 | $575.00 | $115.00 |
| Service | 09/13/2023 | Telephone conference with V. Driver regarding AEJ deposition and settlement negotiations with J. Delessio; | 0.40 | $575.00 | $230.00 |
| Service | 09/13/2023 | Travel to Austin (billed at 1/2 time); | 1.40 | $575.00 | $805.00 |
| Service | 09/13/2023 | Attend deposition of AEJ; | 4.50 | $575.00 | $2,587.50 |
| Service | 09/13/2023 | Attend meeting with AEJ, his professionals and sub V trustee and her professionals; | 1.40 | $575.00 | $805.00 |
| Service | 09/13/2023 | Receipt and review of Joint Notice of Extension of State Court trial; email communications with J. Hardy regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 09/13/2023 | Receipt and review of response to M3 document requests; | 0.20 | $575.00 | $115.00 |
| Service | 09/13/2023 | Email communications regarding Preliminary Cash Collateral Budget; | 0.10 | $575.00 | $57.50 |
| Service | 09/13/2023 | Receipt and review of AEJ Whisky Contract; | 0.30 | $575.00 | $172.50 |
| Service | 09/14/2023 | Receipt and review of Weekly Sales Settlement; | 0.10 | $575.00 | $57.50 |
| Service | 09/14/2023 | Email communications from J. Dalessio regarding Platinum products accounting; Telephone conference with J. Shulse regarding Platinum products proceeds allocation and status of negotiations with J. Dalessio; telephone conference with B. Schleizer regarding same; | 0.90 | $575.00 | $517.50 |
| Service | 09/15/2023 | Numerous telephone conferences with J. Patterson and review spreadsheet of payouts of CMC marketing payments and analysis of same; | 2.20 | $575.00 | $1,265.00 |
| Service | 09/15/2023 | Telephone conference with A. Reynal regarding status of appeal, attorney's fees and Pozner trial date; | 0.40 | $575.00 | $230.00 |
| Service | 09/15/2023 | Receipt and review of email communications regarding reoslution of Platinum proceeds issues; telephone conference with J. Patterson regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 09/15/2023 | Review appellate brief excerpts from Texas appeal; | 0.50 | $575.00 | $287.50 |

PQPR-8

| | | | | | |
|---|---|---|---|---|---|
| Service | 09/15/2023 | Email communications with M. Fruge regarding request for proof of bankruptcy filing; | 0.10 | $575.00 | $57.50 |
| Service | 09/18/2023 | Telephone conference with B. Stidham regarding email discovery database; initial review of database and search function; | 1.50 | $575.00 | $862.50 |
| Service | 09/18/2023 | Draft proposed stipulation resolving Platinum products sales proceeds allocation; circulate for review and comment and incorporate same and revise stipulation accordingly; | 2.50 | $575.00 | $1,437.50 |
| Service | 09/18/2023 | Telephone conferences with J. Shulse regarding changes to cash collateral budget, MOR status; ESG stipulation and analysis of Cicack/ESG marketing proceeds; | 0.70 | $575.00 | $402.50 |
| Service | 09/18/2023 | Email communications regarding extension of deadline to respond to Administrative Expenses Motion and Discovery Requests | 0.20 | $575.00 | $115.00 |
| Service | 09/18/2023 | Email communication with D. Chasin regarding discovery status; | 0.20 | $575.00 | $115.00 |
| Service | 09/19/2023 | Review final MOR, prepare for filing and file same; | 0.50 | $575.00 | $287.50 |
| Service | 09/19/2023 | Draft sixteenth interim cash collateral order; | 0.30 | $575.00 | $172.50 |
| Service | 09/19/2023 | Attend deposition of J. Dalessio; | 6.50 | $575.00 | $3,737.50 |
| Service | 09/19/2023 | Email communication with B. Stidham regarding follow up with Everlaw on file upload; | 0.10 | $575.00 | $57.50 |
| Service | 09/19/2023 | Email communications with J. Patterson and V. Driver regarding Joint Stipulation re Platinum;products | 0.20 | $575.00 | $115.00 |
| Service | 09/20/2023 | Telephone conferences with J. Peterson and with V. Driver regarding finalization and filing of stipulation; | 0.30 | $575.00 | $172.50 |
| Service | 09/21/2023 | Numerous telephone and email communications regarding Axos Bank termination of accounts without notice; email communications regarding same; review draft motion for relief from stay and review emails from Axos Bank representatives regarding reinstatement of accounts; | 1.20 | $575.00 | $690.00 |
| Service | 09/21/2023 | Receipt and review of Weekly Sales Settlement; | 0.10 | $575.00 | $57.50 |
| Service | 09/22/2023 | Review final cash collateral budget, revise proposed order and email to constituents for review; | 0.50 | $575.00 | $287.50 |
| Service | 09/22/2023 | Telephone conference with P. Magill regarding Axos Bank, discovery, cash collateral and other operational matters; | 0.70 | $575.00 | $402.50 |
| Service | 09/22/2023 | Telephone conference with L. Freeman regarding Axos Bank motion; | 0.10 | $575.00 | $57.50 |

PQPR-8

| | | | | | |
|---|---|---|---|---|---|
| Service | 09/22/2023 | Email communication regarding deadline extension on Administrative Expenses Motion Discovery Requests; | 0.20 | $575.00 | $115.00 |
| Service | 09/25/2023 | Telephone conference with S. Lemmon regarding Axos Bank issues; | 0.20 | $575.00 | $115.00 |
| Service | 09/26/2023 | Email communications with J. Ruff regarding cash collateral order and Axos bank; | 0.20 | $575.00 | $115.00 |
| Service | 09/26/2023 | Finalize and upload cash collateral order; | 0.50 | $575.00 | $287.50 |
| Service | 09/26/2023 | Draft hearing agenda; finalize and file same; | 0.50 | $575.00 | $287.50 |
| Service | 09/26/2023 | Travel to Houston and back (billed at 1/2 time); | 2.00 | $575.00 | $1,150.00 |
| Service | 09/26/2023 | Attend hearing on cash collateral motion; | 1.10 | $575.00 | $632.50 |
| Service | 09/26/2023 | Pre and post hearing conferences with client, AEJ counsel and M. Haselden; | 0.90 | $575.00 | $517.50 |
| Service | 09/26/2023 | Review email database and initial search for responsive documents; | 0.60 | $575.00 | $345.00 |
| Service | 09/27/2023 | Telephone conferences with P. Magill regarding AEJ employment contract, CEO search, revised cash collateral budget and other operational matters; | 0.80 | $575.00 | $460.00 |
| Service | 09/27/2023 | Receipt and review of signed stipulations regarding ESG/Platinum funds; email and telephone communications with V. Driver, P.Magill and J. Shulse regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 09/27/2023 | Receipt and review of Weekly Sales Summary; | 0.10 | $575.00 | $57.50 |
| Service | 09/27/2023 | Telephone conference with S. Lemmon regarding PQPR litigation and Court's directions at cash collateral hearing; | 0.30 | $575.00 | $172.50 |
| Service | 09/27/2023 | Email communications with H. May regarding plan of reorganization; | 0.10 | $575.00 | $57.50 |
| Service | 09/27/2023 | Review UCC's position and requested revisions to AEJ employment agreement; | 0.30 | $575.00 | $172.50 |
| Service | 09/27/2023 | Email to P. Magill regarding FSS Post Effective Date CEO; | 0.10 | $575.00 | $57.50 |
| Service | 09/28/2023 | Review AEJ administrative claim motion and legal analysis of same and initial drafting of response to same; | 2.50 | $575.00 | $1,437.50 |
| Service | 09/28/2023 | Telephone and email communications with V. Driver regarding Jones administrative claim; email communications with P. Magill regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 09/28/2023 | Telephone conference with J. Patterson regarding entry of stipulation and disbursement of Platinum sales proceeds to ESG; | 0.20 | $575.00 | $115.00 |

PQPR-8

Invoice # 1071 - 10/05/2023

| Service | 09/28/2023 | Email communications with Axos bank legal counsel regarding DIP account issues; | 0.30 | $575.00 | $172.50 |
|---|---|---|---|---|---|
| Service | 09/28/2023 | Email communications with P. Magill regarding instructions concerning Alex Jones Administrative claim; | 0.10 | $575.00 | $57.50 |
| Service | 09/29/2023 | Telephone conference with V. Driver regarding her communications with M. Haselden regarding AEJ administrative claim; | 0.20 | $575.00 | $115.00 |
| Service | 09/29/2023 | Telephone conference with L. Freeman regarding AEJ administrative claim; | 0.30 | $575.00 | $172.50 |
| Service | 09/29/2023 | Telephone conference with J. Shulse regarding additional information regarding objection to AEJ administrative claim; | 0.20 | $575.00 | $115.00 |
| Service | 09/29/2023 | Telephone conference with Axos Bank chief legal counsel regarding account closure; | 0.30 | $575.00 | $172.50 |
| Service | 09/29/2023 | Telephone conference with S. Jordan regarding Axos Bank account closure; | 0.40 | $575.00 | $230.00 |
| Service | 09/29/2023 | Telephone conference with N. Pattis regarding telephone conference with Eshel Bar-Adon; | 0.40 | $575.00 | $230.00 |

|  |  | **Services Subtotal** | **$36,742.50** |
|---|---|---|---|
|  |  | **Interm Compansation Subtotal (80%)** | **$29,394.00** |

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 09/01/2023 | GoldFynch.com | 1.00 | $132.07 | $132.07 |
| Expense | 09/12/2023 | Travel to Austin and back; | 150.00 | $0.655 | $98.25 |
| Expense | 09/13/2023 | Travel to Austin and back: | 150.00 | $0.655 | $98.25 |
| Expense | 09/26/2023 | San Antonio Airport | 1.00 | $16.00 | $16.00 |
| Expense | 09/26/2023 | Uber to Courthouse | 1.00 | $26.42 | $26.42 |
| Expense | 09/26/2023 | Southwest Airlines - SA to Houston roundtrip | 1.00 | $643.97 | $643.97 |
| Expense | 09/26/2023 | Uber to Airport; | 1.00 | $27.81 | $27.81 |
| Expense | 09/29/2023 | Goldfynch Software | 1.00 | $157.76 | $157.76 |
| Expense | 09/30/2023 | Everlaw Subscription - UCC Document production | 1.00 | $4,380.69 | $4,380.69 |

|  |  | **Expenses Subtotal** | **$5,581.22** |
|---|---|---|---|
|  |  | **Total** | **$34,975.22** |

PQPR-8



# INVOICE

# Law Office of Ray Battaglia

Invoice # 1075
Date: 11/01/2023
Due On: 12/01/2023

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 10/02/2023 | Attend UCC 2004 of D. Jones; | 3.50 | $575.00 | $2,012.50 |
| Service | 10/02/2023 | Continued drafting of objection to AEJ administrative claim; | 2.60 | $575.00 | $1,495.00 |
| Service | 10/02/2023 | Document production for UCC 2004; | 5.10 | $575.00 | $2,932.50 |
| Service | 10/02/2023 | Telephone conferences with V. Driver and with L. Freeman regarding objection to administrative claim; | 0.30 | $575.00 | $172.50 |
| Service | 10/02/2023 | Investigate use of autopen for book signings; email to P. Magill regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 10/03/2023 | Email and telephone communications with B. Roddy and V. Driver regarding autopen signing of books; | 0.80 | $575.00 | $460.00 |
| Service | 10/03/2023 | Telephone conferences with V. Driver regarding employment contract with AEJ, fundraising for AEJ fees and administrative claim; | 0.90 | $575.00 | $517.50 |
| Service | 10/03/2023 | Telephone conference with P. Magill regarding meeting in Austin; | 0.10 | $575.00 | $57.50 |
| Service | 10/03/2023 | Attend deposition of D. Jones; | 0.50 | $575.00 | $287.50 |
| Service | 10/03/2023 | Document review for UCC 2004 production; | 4.80 | $575.00 | $2,760.00 |
| Service | 10/03/2023 | Receipt and review of email communication from L. Freeman and receipt of joinder to response to FSS response to AEJ administrative claim; | 0.20 | $575.00 | $115.00 |
| Service | 10/03/2023 | Receipt and review of Jackson Walker fee statement; | 0.10 | $575.00 | $57.50 |

PQPR-8

Invoice # 1075 - 11/01/2023

| Service | 10/04/2023 | Travel to Austin Texas and back (billed at 1/2 time); | 1.40 | $575.00 | $805.00 |
|---------|------------|-------------------------------------------------------|------|---------|---------|
| Service | 10/04/2023 | Conference with P. Magill and M. Haselden regarding matters including AEJ admin claim, fundraising efforts, plan issues; conference with AEJ and his counsel regarding same and other contracts promoted by AEJ; | 6.00 | $575.00 | $3,450.00 |
| Service | 10/04/2023 | Review AEJ video game agreement; | 0.20 | $575.00 | $115.00 |
| Service | 10/05/2023 | Receipt and review of weekly Sales Settlement; | 0.10 | $575.00 | $57.50 |
| Service | 10/05/2023 | Video conference with client and H. May regarding plan and trust provisions; | 1.50 | $575.00 | $862.50 |
| Service | 10/05/2023 | Email communications with D. Chasin and K. Porter regarding status of email review and discovery and initial production results; | 0.40 | $575.00 | $230.00 |
| Service | 10/05/2023 | Email communications with client and V. Driver regarding Video game agreement; | 0.20 | $575.00 | $115.00 |
| Service | 10/06/2023 | Continued review of FSS email database for UCC discovery; | 2.70 | $575.00 | $1,552.50 |
| Service | 10/06/2023 | Telephone conference with V. Driver regarding communications between respective clients; | 0.20 | $575.00 | $115.00 |
| Service | 10/08/2023 | Receipt of Conspiracy Bourbon Contract - Conspiracy between AEJ and Conspiracy Bourbon; | 0.20 | $575.00 | $115.00 |
| Service | 10/09/2023 | Telephone conference with V. Driver regarding AEJ administrative claim withdrawal; | 0.30 | $575.00 | $172.50 |
| Service | 10/09/2023 | Telephone conference with S. Brauner to discuss AEJ employment contract and UCC opposition to same; | 0.30 | $575.00 | $172.50 |
| Service | 10/09/2023 | Telephone conference with M. Haselden and L. Freeman regarding communications with UCC counsel regarding AEJ employment contract and plan of reorganziation; | 0.40 | $575.00 | $230.00 |
| Service | 10/09/2023 | Telephone conference with J. Martin regarding plan treatment of Texas Plaintiffs; | 0.20 | $575.00 | $115.00 |
| Service | 10/09/2023 | Telephone conference with P. Magill regarding communications with UCC counsel, SubV trustee and others; | 0.40 | $575.00 | $230.00 |
| Service | 10/09/2023 | Telephone conference with J. Hardy regarding extension of time to respond to AEJ employment contract; | 0.20 | $575.00 | $115.00 |
| Service | 10/09/2023 | Telephone conferences with S. Lemmon and with J. Shulse regarding information and documents regarding PQPR adversary; | 0.50 | $575.00 | $287.50 |
| Service | 10/09/2023 | Review outline of proposal regarding givesendgo funds and forward to P. Magill; telephone conference with P. | 0.30 | $575.00 | $172.50 |

**PQPR-8**

| | | | | | |
|---|---|---|---|---|---|
| | | Magill regarding same; | | | |
| Service | 10/09/2023 | Receipt of email from J. Dalessio regarding follow up information request regarding Platinum and respond with request for information regaring CMC/ATS funds; | 0.20 | $575.00 | $115.00 |
| Service | 10/10/2023 | Continued review of documents for production per UCC 2004 notice; finalize production of documents; | 7.10 | $575.00 | $4,082.50 |
| Service | 10/10/2023 | Email communications regarding AEJ ordered to appear in Trump trial proceedings; | 0.20 | $575.00 | $115.00 |
| Service | 10/10/2023 | Telephone conference with J. Shulse regarding document requests outstanding by M3: | 0.20 | $575.00 | $115.00 |
| Service | 10/11/2023 | Review Red Balloon contract; draft application, declaration and proposed order to employ Red Balloon; | 2.30 | $575.00 | $1,322.50 |
| Service | 10/11/2023 | Receipt, review and approve Joint Notice Extending Automatic Stay for Fontaine Action; | 0.10 | $575.00 | $57.50 |
| Service | 10/12/2023 | Conference call with client and H. May and C. El-Azzi regarding drafting of plan of reorganization and related trust agreement and related matters; | 1.60 | $575.00 | $920.00 |
| Service | 10/12/2023 | Telephone conference with V. Driver regarding forthcoming meeting to discuss operational issues; | 0.10 | $575.00 | $57.50 |
| Service | 10/12/2023 | Travel to Austin and back (billed at 1/2 time); | 1.00 | $575.00 | $575.00 |
| Service | 10/12/2023 | Conference with S. Lemmon and R. Mates regarding informal discovery and prosecution of PQPR adversary; | 1.50 | $575.00 | $862.50 |
| Service | 10/12/2023 | Telephone conferences with P. Magill, L. Freeman and V. Driver regarding meeting to discuss FSS operational and litigation issues; | 0.50 | $575.00 | $287.50 |
| Service | 10/12/2023 | Receipt and review of Weekly Sales Report; | 0.10 | $575.00 | $57.50 |
| Service | 10/12/2023 | Email exchange regarding Book sales; | 0.10 | $575.00 | $57.50 |
| Service | 10/13/2023 | Conference call with AEJ estate representatives, client representatives, Sub V Trustee and her counsel regarding plan and operational issues; | 1.40 | $575.00 | $805.00 |
| Service | 10/13/2023 | Telephone conference with J. Hardy regarding FSS plan of reorganization and treatment of Texas Plaintiff's; telephone conferences with P. Magill, L. Freeman and V. Driver regarding conference with J. Hardy; | 1.60 | $575.00 | $920.00 |
| Service | 10/13/2023 | Email communications with J/ Hardy regarding Draft 5 Year Pro Forma; | 0.10 | $575.00 | $57.50 |
| Service | 10/13/2023 | Revise declaration of A. Youngren regarding employment of Red Balloon and send for execution; | 0.20 | $575.00 | $115.00 |
| Service | 10/13/2023 | Email communications with J. Shulse regarding | 0.30 | $575.00 | $172.50 |

PQPR-8

| | | transmission of corporate documents to open new account; | | | |
|---|---|---|---|---|---|
| Service | 10/16/2023 | Final review of document production and email communications to UCC counsel regarding same; | 1.80 | $575.00 | $1,035.00 |
| Service | 10/16/2023 | Telephone conference with J. Shulse regarding outstanding reports for plan of reorganization; | 0.20 | $575.00 | $115.00 |
| Service | 10/16/2023 | Receipt and review of UCC and Sandy Hook plaintiffs' objection to AEJ employment contract; | 1.50 | $575.00 | $862.50 |
| Service | 10/17/2023 | Receipt of request for status report in Clark litigation and prepare same for D. Langley; | 0.40 | $575.00 | $230.00 |
| Service | 10/17/2023 | Email J. Shulse regarding response to M# document request; | 0.20 | $575.00 | $115.00 |
| Service | 10/17/2023 | Telephone conference with P. Magill regarding status of amended plan; | 0.20 | $575.00 | $115.00 |
| Service | 10/17/2023 | Initial drafting of First Amended Plan; review memorandum regarding tax structure of trust; | 6.00 | $575.00 | $3,450.00 |
| Service | 10/18/2023 | Email and telephone communications with J. Shulse and with Axos general counsel regarding additional time to open new DIP accounts; | 0.40 | $575.00 | $230.00 |
| Service | 10/18/2023 | Email and telephone communications with V. Driver and W. Cicack regarding purchase offer; | 0.30 | $575.00 | $172.50 |
| Service | 10/18/2023 | Revise, finalize and file September MOR; | 0.60 | $575.00 | $345.00 |
| Service | 10/18/2023 | Email communications regarding documents requested from ESG; | 0.20 | $575.00 | $115.00 |
| Service | 10/18/2023 | Continued drafting of amended Plan; | 3.80 | $575.00 | $2,185.00 |
| Service | 10/19/2023 | Video conference with client, tax counsel, SubV trustee and counsel regarding plan structure and terms; | 1.70 | $575.00 | $977.50 |
| Service | 10/19/2023 | Conference call with W. Cicack, V. Driver and S. Gallagher regarding purchase offer; | 0.50 | $575.00 | $287.50 |
| Service | 10/19/2023 | Telephone conference with V. Driver regarding book and video game agreements with AEJ; telephone conference with P. Magill regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 10/19/2023 | Receipt and review of Weekly Sales Settlement report; | 0.10 | $575.00 | $57.50 |
| Service | 10/20/2023 | Receipt and review of Court opinions on AEJ dischargeability summary judgments; email to client regarding same and telephone conference with J. Shulse regarding same; | 2.10 | $575.00 | $1,207.50 |
| Service | 10/20/2023 | Telephone conference with S. Lemmon regarding court's summary judgment ruling on dischargeability and effect on direction of the case; | 0.50 | $575.00 | $287.50 |

PQPR-8

| Service | 10/20/2023 | Telephone conference with K. Lee regarding events in the SDTX bankruptcy bar and potential effect on case and regarding dischargeability ruling; | 0.50 | $575.00 | $287.50 |
|---|---|---|---|---|---|
| Service | 10/20/2023 | Review and comment on draft cash collateral budget and telephone conference with J. Shulse regarding same; | 0.80 | $575.00 | $460.00 |
| Service | 10/20/2023 | Email communications with client and AEJ counsel regarding financial arrangements for book sales and video game sales; | 0.20 | $575.00 | $115.00 |
| Service | 10/23/2023 | Separate telephone conferences with L. Freeman, S. Lemmon and V. Driver regarding case status and direction following Court's rulings on summary judgment motions; | 1.10 | $575.00 | $632.50 |
| Service | 10/23/2023 | Continued plan drafting; | 1.90 | $575.00 | $1,092.50 |
| Service | 10/24/2023 | Travel to Austin and back (billed at 1/2 time); | 1.40 | $575.00 | $805.00 |
| Service | 10/24/2023 | Meeting with client, AEJ and his advisors to discuss settlement negotiations, Debtor's plan status and other matters; | 1.90 | $575.00 | $1,092.50 |
| Service | 10/24/2023 | Telephone conference with V. Driver regarding settlement conference; | 0.20 | $575.00 | $115.00 |
| Service | 10/24/2023 | Telephone conference regarding court's summary judgment opinions and effect on litigation of Texas claims and appeals; | 0.60 | $575.00 | $345.00 |
| Service | 10/24/2023 | Email communications with P. Magill regarding further revisions to cash collateral budget; | 0.10 | $575.00 | $57.50 |
| Service | 10/25/2023 | Telephone conference with C. El-Azzi regarding coordinating drafting of plan and trust documents; | 0.40 | $575.00 | $230.00 |
| Service | 10/25/2023 | Draft trust provisions of plan; | 2.80 | $575.00 | $1,610.00 |
| Service | 10/25/2023 | Email to R. Saldana regarding reset hearing dates; | 0.10 | $575.00 | $57.50 |
| Service | 10/25/2023 | Continued plan drafting; | 2.20 | $575.00 | $1,265.00 |
| Service | 10/26/2023 | Telephone conference with P. Magill regarding AEJ professional team and communications with AEJ; | 0.40 | $575.00 | $230.00 |
| Service | 10/26/2023 | Telephone conference with C. Davis regarding appeal of dischargeability summary judgment; | 0.40 | $575.00 | $230.00 |
| Service | 10/26/2023 | Telephone conference with V. Davis regarding communications between clients regarding professional team and conference call with AEJ; | 0.20 | $575.00 | $115.00 |
| Service | 10/26/2023 | Conference call with tax counsel and client regarding issues and strategies for plan of reorganization and coordination of drafting of plan, TDP and Trust Agreement; | 1.20 | $575.00 | $690.00 |

PQPR-8

| | | | | | |
|---|---|---|---|---|---|
| Service | 10/26/2023 | Initial legal analysis of third party injunctions and incorporation of same in plan of reorganization; ; | 1.60 | $575.00 | $920.00 |
| Service | 10/26/2023 | Continued plan drafting; | 1.60 | $575.00 | $920.00 |
| Service | 10/26/2023 | Telephone conference with P. Magill regarding threatened resignation as CRO; | 0.30 | $575.00 | $172.50 |
| Service | 10/26/2023 | Receipt and review of Weekly Sales Report; | 0.10 | $575.00 | $57.50 |
| Service | 10/27/2023 | Conference call with AEJ and V. Driver regarding tensions with CRO and other matters; | 0.50 | $575.00 | $287.50 |
| Service | 10/27/2023 | Telephone conferences with L. Freeman and M. Haselden regarding tensions between P. Magill and AEJ estate; | 0.70 | $575.00 | $402.50 |
| Service | 10/27/2023 | Telephone conference with J. Shulse regarding cash collateral budget, paywall, professional fee payments and other matters; | 0.60 | $500.00 | $300.00 |
| Service | 10/27/2023 | Legal analysis of plan temporary injunction for non-debtors; revisions to plan regarding same; | 3.20 | $575.00 | $1,840.00 |
| Service | 10/30/2023 | Conference call with M. Haselden, L. Freeman and P. Magill regarding various issues relating to the terms of the plan of reorganization; | 1.00 | $575.00 | $575.00 |
| Service | 10/30/2023 | Legal analysis of opt in provisions of plans and initial drafting of same; | 1.50 | $575.00 | $862.50 |
| Service | 10/31/2023 | Email communications with Crawford State Bank and client and email to client regarding Crawford Bank adequate protection payments; | 0.20 | $575.00 | $115.00 |
| Service | 10/31/2023 | Search email database for documents relating to ESG agreements with CMC; | 1.00 | $575.00 | $575.00 |
| Service | 10/31/2023 | Telephone and email communications with J. Shulse regarding review of professionals' fee interim compensation requests for the Martin, Reynal and Jackson Walker firms; review interim compensation notices of JW and telephone conference with S. Gallagher regarding same; analyze JW invoices, interim compensation and payments; | 1.30 | $575.00 | $747.50 |
| Service | 10/31/2023 | Email with ESG and counsel regarding renewed request for CMC documentation; | 0.20 | $575.00 | $115.00 |
| Service | 10/31/2023 | Continued review of plan election provisions and initial drafting of plan of reorganization; | 1.20 | $575.00 | $690.00 |
| Service | 10/31/2023 | Receipt and review of updated cash collateral budget; | 0.20 | $575.00 | $115.00 |

| | |
|---|---|
| **Services Subtotal** | **$60,847.50** |

PQPR-8

**Expenses**

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|---------:|-----:|------:|
| Expense | 10/04/2023 | Travel to Austin and back; | 150.00 | $0.655 | $98.25 |
| Expense | 10/12/2023 | Travel to Austin Texas and back; | 1.00 | $150.00 | $150.00 |
| Expense | 10/24/2023 | Travel to Austin Texas and back; | 150.00 | $0.655 | $98.25 |
| Expense | 10/31/2023 | Goldfynch document production software; | 1.00 | $175.00 | $175.00 |

|  |  |
|---|---:|
| **Expenses Subtotal** | **$521.50** |
| **Subtotal** | **$61,369.00** |
| **Total** | **$61,369.00** |

Please make all amounts payable to: Law Office of Ray Battaglia

Please pay within 30 days.

PQPR-8



# INVOICE

# Law Office of Ray Battaglia

Invoice # 1084
Date: 12/04/2023
Due On: 01/03/2024

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 10/29/2023 | Receipt of email communication from P. Magill regarding bankruptcy next steps; | 0.20 | $575.00 | $115.00 |
| Service | 11/01/2023 | Email communications with D. Chavin and initial investigation into preparations of privilege log; | 0.50 | $575.00 | $287.50 |
| Service | 11/01/2023 | Conference call with client and Sub V Trustee and case regarding plan structure; | 1.20 | $575.00 | $690.00 |
| Service | 11/02/2023 | Telephone conference with V. Driver regarding negotiations with Plaintiffs on plan terms; | 0.60 | $575.00 | $345.00 |
| Service | 11/02/2023 | Conference call with P. Magill, J. Shulse, H. May and C. E- Azzi regarding plan structure and coordination with TDP and Trust; | 0.90 | $575.00 | $517.50 |
| Service | 11/02/2023 | Email communications with R. Saldana and constituents regarding reset date on 11/13 hearing; | 0.20 | $575.00 | $115.00 |
| Service | 11/02/2023 | Telephone conference with L. Freeman regarding plan issues; | 0.30 | $575.00 | $172.50 |
| Service | 11/02/2023 | Legal analysis of default provisions and continued drafting of plan of reorganization; | 1.40 | $575.00 | $805.00 |
| Service | 11/02/2023 | Receipt and review of revised plan pro forma; | 0.70 | $575.00 | $402.50 |
| Service | 11/02/2023 | Receipt and review of weekly sales settlement report; | 0.10 | $575.00 | $57.50 |
| Service | 11/02/2023 | Conference with S. Lemmon regarding global settlement negotiations; | 0.40 | $575.00 | $230.00 |

PQPR-8

| Service | 11/03/2023 | Conference call with counsel for AEJ, Committee and Plaintiffs regarding plan negotiations; | 0.80 | $575.00 | $460.00 |
|---|---|---|---|---|---|
| Service | 11/03/2023 | Draft notice of cash collateral budget; | 1.20 | $575.00 | $690.00 |
| Service | 11/03/2023 | Telephone conference with P. Magill regarding conference with Plaintiffs' and AEJ professionals and release of Cash Collateral Notice and Plan Pro Forma; email regarding plan pro forma distribution; | 0.60 | $575.00 | $345.00 |
| Service | 11/03/2023 | Telephone conference with V. Driver regarding conference call with Plaintiffs and UCC; | 0.30 | $575.00 | $172.50 |
| Service | 11/03/2023 | Email communications regarding status of adequate protection payments to Security State Bank; | 0.10 | $575.00 | $57.50 |
| Service | 11/03/2023 | Email to client regarding payment of Litigation Related Expenses; | 0.10 | $575.00 | $57.50 |
| Service | 11/06/2023 | Telephone conferences with S. Lemmon and V. Driver regarding meeting in NY with counsel for plaintiffs; | 0.40 | $575.00 | $230.00 |
| Service | 11/06/2023 | Telephone communications with J. Shulse and J. Malone regarding Security State Bank loan payment; | 0.30 | $575.00 | $172.50 |
| Service | 11/06/2023 | Final revisions to draft plan of reorganization and email same to client and special tax counsel for review; | 1.30 | $575.00 | $747.50 |
| Service | 11/06/2023 | Email communications with V. Driver regarding plan pro forma; | 0.20 | $575.00 | $115.00 |
| Service | 11/06/2023 | Receipt and review of PQPR's supplemental answer and affirmative defenses; | 0.40 | $575.00 | $230.00 |
| Service | 11/07/2023 | Telephone conference with J. Malone regarding status of payments to Security State Bank of Crawford; | 0.20 | $575.00 | $115.00 |
| Service | 11/07/2023 | Receipt and review of comments and suggested revisions to the plan from C. El-Azzi and H. May and incorporate same into plan as appropriate; | 0.90 | $575.00 | $517.50 |
| Service | 11/07/2023 | Travel to NYC for meeting with counsel for Plaintiffs, UCC regarding settlement and plan negotiations (billed at 1/2 time) | 3.90 | $575.00 | $2,242.50 |
| Service | 11/07/2023 | Review and revise draft trust agreement; | 1.70 | $575.00 | $977.50 |
| Service | 11/08/2023 | Conference with V. Driver, S. Lemmon and L. Freeman regarding meeting with plaintiff's counsel to discuss status of case, review financial information and discuss structure of plan treatment of claims; post meeting conference with same parties; | 2.40 | $575.00 | $1,380.00 |
| Service | 11/08/2023 | Conference call with client, co-counsel and sub V trustee and her counsel to discuss draft of plan, trust agreement and TDP; | 0.80 | $575.00 | $460.00 |
| Service | 11/08/2023 | Meeting of attorneys for constituents in case; | 3.40 | $575.00 | $1,955.00 |

PQPR-8

| Service | 11/08/2023 | Travel to San Antonio (billed at 1/2 time); | 4.50 | $575.00 | $2,587.50 |
|---|---|---|---|---|---|
| Service | 11/09/2023 | Receipt and review of weekly sales settlement report; | 0.10 | $575.00 | $57.50 |
| Service | 11/09/2023 | Continued revisions to Trust Agreement and continued review of draft TDP; | 0.90 | $575.00 | $517.50 |
| Service | 11/10/2023 | Telephone and email communications with J. Shulse regarding unsecured claims review; research proofs of claim and critical vendor payments in connection with same; | 0.70 | $575.00 | $402.50 |
| Service | 11/11/2023 | Receipt of settlement proposal from plaintiffs; | 0.50 | $575.00 | $287.50 |
| Service | 11/11/2023 | Telephone conferences with L. Freeman to discuss meeting in NY and regarding Plaintffs' settlement proposal; | 0.80 | $575.00 | $460.00 |
| Service | 11/13/2023 | Telephone conference with L. Freeman regarding corporate governance issues and research pleadings regarding original retention of CRO; | 1.40 | $575.00 | $805.00 |
| Service | 11/13/2023 | Telephone conference with L. Freeman, V. Driver, J. Hardy and S. Lemmon regarding client's direction not to participate in settlement negotiations; | 0.80 | $575.00 | $460.00 |
| Service | 11/13/2023 | Email communications regarding Bob Schleizer's Deposition - Timing; | 0.10 | $575.00 | $57.50 |
| Service | 11/13/2023 | Email communications from and to J. Patterson regarding CMC/ESG contracts and funds flow; review materials provided by ESG; | 0.70 | $575.00 | $402.50 |
| Service | 11/14/2023 | Telephone and email communications with V. Driver regarding proposed meeting to discuss settlement negotiations; | 0.30 | $575.00 | $172.50 |
| Service | 11/14/2023 | Telephone conference with L. Freeman regarding plan of reorganization; | 0.20 | $575.00 | $115.00 |
| Service | 11/14/2023 | Email to client regarding to do list in connection with completion of plan of reorganization; | 0.30 | $575.00 | $172.50 |
| Service | 11/14/2023 | Telephone conference with S. Lemmon regarding settlement and plan of reorganization; | 0.20 | $575.00 | $115.00 |
| Service | 11/14/2023 | Initial redrafting of Trust Distribution Procedures; | 2.80 | $575.00 | $1,610.00 |
| Service | 11/14/2023 | Email exchange with P. Magill regarding status of Plan and related documents; | 0.10 | $575.00 | $57.50 |
| Service | 11/15/2023 | Conference call with client and special counsel regarding plan and TDP and plan exhibits; | 1.00 | $575.00 | $575.00 |
| Service | 11/15/2023 | Draft plan exhibits regarding Plaintiffs' claims and regarding causes of action; | 1.80 | $575.00 | $1,035.00 |
| Service | 11/15/2023 | Continued drafting of TDP and revisions to Plan at | 3.50 | $575.00 | $2,012.50 |

PQPR-8

| | | request of Trustee; | | | |
|---|---|---|---|---|---|
| Service | 11/15/2023 | Receipt of email from V. Driver regarding Debtor's projections; | 0.10 | $575.00 | $57.50 |
| Service | 11/15/2023 | Receipt and review of liquidation analysis and claims analysis; | 0.80 | $575.00 | $460.00 |
| Service | 11/16/2023 | Receipt and review of proposed revisions by C. El Azzi to TDP and telephone conference to review and discuss same; | 1.30 | $575.00 | $747.50 |
| Service | 11/16/2023 | Receipt and review Plan Comments from L. Freeman and incorporate same into plan; | 1.10 | $575.00 | $632.50 |
| Service | 11/16/2023 | Continuing revisions to Plan, TDP and Trust Agreement and circulate same to client, co-counsel and sub V trustee counsel; | 2.10 | $575.00 | $1,207.50 |
| Service | 11/16/2023 | Email communications with client and co-counsel regarding draft TDP; | 0.20 | $575.00 | $115.00 |
| Service | 11/17/2023 | Email and telephone communications with J. Shulse regarding lack of access to Axos Bank statements and email to Axos general counsel regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 11/17/2023 | Receipt and review of emails regarding deposition of B. Schleizer; | 0.10 | $575.00 | $57.50 |
| Service | 11/17/2023 | Receipt and review of Balance Sheet as Plan exhibit; | 0.30 | $575.00 | $172.50 |
| Service | 11/17/2023 | Receipt and review of final version of the TDP and Trust Agreement for filing with plan; | 0.60 | $575.00 | $345.00 |
| Service | 11/17/2023 | Telephone conference with J. Shulse to review liquidation analysis and claims analysis; | 0.50 | $575.00 | $287.50 |
| Service | 11/17/2023 | Receipt and review of revised TDP; Telephone conference with C. El Azzi regarding comments to revised TDP | 0.70 | $575.00 | $402.50 |
| Service | 11/17/2023 | Telephone conference with L Freeman regarding further comments on draft plan; | 0.30 | $575.00 | $172.50 |
| Service | 11/17/2023 | Final revisions to plan of reorganization and finalize same and exhibits for filing; | 2.60 | $575.00 | $1,495.00 |
| Service | 11/17/2023 | Telephone conference with P. Magill regarding final plan draft; | 0.20 | $575.00 | $115.00 |
| Service | 11/20/2023 | Email communications with K. Walsh regarding payment of sales taxes; | 0.20 | $575.00 | $115.00 |
| Service | 11/20/2023 | Receipt and review of Weekly Sales Summary | 0.10 | $575.00 | $57.50 |
| Service | 11/20/2023 | Receipt and review of October 2023 MOR and finalize and file same; | 0.50 | $575.00 | $287.50 |

PQPR-8

| Service | 11/20/2023 | Investigate privileged documents in UCC 2004 production and prepare privilege log; email communications with D. Chasin; | 1.70 | $575.00 | $977.50 |
|---|---|---|---|---|---|
| Service | 11/20/2023 | Conference call with counsel for AEJ, Plaintiffs and UCC regarding settlement; | 0.90 | $575.00 | $517.50 |
| Service | 11/20/2023 | Telephone conference with P. Magill regarding settlement conference; | 0.40 | $575.00 | $230.00 |
| Service | 11/20/2023 | Telephone conference with S. Lemmon regarding resurrecting settlement discussions; | 0.20 | $575.00 | $115.00 |
| Service | 11/20/2023 | Receipt and review of Weekly Sales Report for 11-19; | 0.10 | $575.00 | $57.50 |
| Service | 11/20/2023 | Receipt and review of AEJ counteroffer to plaintiffs; | 0.50 | $575.00 | $287.50 |
| Service | 11/21/2023 | Finalize and send privilege log to UCC counsel; | 0.30 | $575.00 | $172.50 |
| Service | 11/21/2023 | Telephone conference with S. Lemmon regarding Plaintiffs objection to cash collateral; | 0.30 | $575.00 | $172.50 |
| Service | 11/21/2023 | Email communications with K. Kempler regarding plan provsions; | 0.10 | $575.00 | $57.50 |
| Service | 11/21/2023 | Telephone conferences with V. Driver and J. Shulse regarding book sales COGS reconcilliation; | 0.20 | $575.00 | $115.00 |
| Service | 11/21/2023 | Receipt and review of cash collateral budget and telephone conference with J. Shulse regarding same; | 0.70 | $575.00 | $402.50 |
| Service | 11/21/2023 | Receipt and review plaintiffs objection to November budget; | 0.90 | $575.00 | $517.50 |
| Service | 11/21/2023 | Conference call with S. Lemmon and V. Driver regarding communications with plaintiffs attorneys, 11/27 hearings and settlement; | 1.00 | $575.00 | $575.00 |
| Service | 11/21/2023 | Telephone conference with L Freeman regarding settlement discussions; | 0.40 | $575.00 | $230.00 |
| Service | 11/21/2023 | Telephone conference with J. Shulse regarding cash collateral budget and book sales; | 0.30 | $575.00 | $172.50 |
| Service | 11/21/2023 | Telephone conference with V. Driver regarding book sales reconciliation and other matters; | 0.10 | $575.00 | $57.50 |
| Service | 11/22/2023 | Draft and file witness and exhibit list; | 0.50 | $575.00 | $287.50 |
| Service | 11/22/2023 | Telephone conference with S. Jordan regarding case status; | 0.80 | $575.00 | $460.00 |
| Service | 11/26/2023 | Draft proposed cash collateral order; finalize and file same; | 0.80 | $575.00 | $460.00 |
| Service | 11/26/2023 | Draft response to UCC request for additional information; | 0.40 | $575.00 | $230.00 |

PQPR-8

| | | | | | |
|---|---|---|---|---|---|
| Service | 11/26/2023 | Telephone conference with S. Lemmon regarding cash collateral budget; | 0.20 | $575.00 | $115.00 |
| Service | 11/27/2023 | Travel to Houston Texas and back (billed at 1/2 time); | 2.50 | $575.00 | $1,437.50 |
| Service | 11/27/2023 | Meeting with counsel for UCC and with counsel for PQPR and Alex Jones to discuss settlement and plan negotiations and forthcoming hearings; | 3.00 | $575.00 | $1,725.00 |
| Service | 11/27/2023 | Attend hearings on various matters including cash collateral; | 5.00 | $575.00 | $2,875.00 |
| Service | 11/27/2023 | Hearing preparations; | 0.80 | $575.00 | $460.00 |
| Service | 11/27/2023 | Email communications with UCC counsel regarding requested information; | 0.30 | $575.00 | $172.50 |
| Service | 11/28/2023 | Attend deposition of B. Schleizer by video conference; | 5.50 | $575.00 | $3,162.50 |
| Service | 11/28/2023 | Telephone conference with J. Shulse regarding revisions to cash collateral budget and hearing on cash collateral motion; | 0.30 | $575.00 | $172.50 |
| Service | 11/28/2023 | Email and telephone communication with S. Lemmon regarding order granting intervention into PQPR adversary; | 0.30 | $575.00 | $172.50 |
| Service | 11/28/2023 | Telephone conference with S. Jordan regarding cash collateral hearing and plan negotiations; | 0.40 | $575.00 | $230.00 |
| Service | 11/28/2023 | Email communications with K. Kempler regarding cash collateral order and offset of AEJ compensation; | 0.30 | $575.00 | $172.50 |
| Service | 11/29/2023 | Telephone conference with V. Driver regarding AEJ salary and offset for payments above approved amount and to discuss inventory purchases; | 0.30 | $575.00 | $172.50 |
| Service | 11/29/2023 | Telephone conference with P. Magill regarding AEJ salary, revisions to the cash collateral order and approval of employment agreement; | 0.40 | $575.00 | $230.00 |
| Service | 11/30/2023 | Email communications regarding K. Jones chapter 13 filing; telephone conference with V. Driver regarding same; review K. Jones schedules and email to D. Langehenning regarding misstatements in K. Jones filings; email communications with UCC regarding same; | 1.50 | $575.00 | $862.50 |
| Service | 11/30/2023 | Receipt and review of revised cash collateral budget and revise cash collateral order accordingly; | 0.70 | $575.00 | $402.50 |
| Service | 11/30/2023 | Receipt and review of UCC draft scheduling order and email exchanges regarding same; | 0.60 | $575.00 | $345.00 |

**Services Subtotal**          **$52,267.50**

**PQPR-8**

**Expenses**

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Expense | 11/07/2023 | Uber from Newark International Airport to Hotel; | 1.00 | $80.44 | $80.44 |
| Expense | 11/07/2023 | Travel to Austin Tx; | 75.00 | $0.655 | $49.13 |
| Expense | 11/07/2023 | Travel from Austin to San Antonio; | 75.00 | $0.655 | $49.13 |
| Expense | 11/08/2023 | Uber from Akin Gump to Newark International Airport; | 1.00 | $152.29 | $152.29 |
| Expense | 11/08/2023 | Knickerbocker Hotel; | 1.00 | $854.65 | $854.65 |
| Expense | 11/08/2023 | United Airlines - Austin to Newark and back; | 1.00 | $1,108.80 | $1,108.80 |
| Expense | 11/08/2023 | Airport Parking; | 1.00 | $24.00 | $24.00 |
| Expense | 11/27/2023 | Uber from Hobby to Akin $60.43<br>Uber from Courthouse to Hobby $28.74 | 1.00 | $89.17 | $89.17 |
| Expense | 11/27/2023 | SA Airport Parking | 1.00 | $29.00 | $29.00 |
| Expense | 11/27/2023 | San Antonio to Houston and back; | 1.00 | $341.96 | $341.96 |
| Expense | 11/30/2023 | Goldfynch Document Production Software License | 1.00 | $43.75 | $43.75 |

|  |  |
|---|---|
| **Expenses Subtotal** | **$2,822.32** |
| **Subtotal** | **$55,089.82** |
| **Total** | **$55,089.82** |

PQPR-8

# Uber

<div align="right">November 27  2023</div>

# Thanks for tipping, Ray

We hope you enjoyed your ride this evening

## Total                                                      $60.43

| | |
|---|---:|
| rip fare | $45.88 |

| | |
|---|---:|
| **Subtotal** | **$45 88** |
| Wait Time | $1 58 |
| Booking Fee | $1 74 |
| Airport Surcharge | $2 75 |
| Tips | $7 88 |
| Texas Regulatory Recovery Fee | $0 60 |

## Payments

 11/27/23 5:17 PM                          $60.43

<u>Visit the trip page</u> for more information  including invoices (where available)

---

You rode with ABBULLAH

UberX     10 03 miles   17 min



10 08 AM   7800 Airport Blvd  Houston  TX 77061  US

10 25 AM   1111 Louisiana St Fl 44  Houston  TX 77002  US

Fare does not include fees that may be charged by your bank  Please contact your bank directly for inquiries

<div align="right" style="color:red"><strong>PQPR-8</strong></div>

# Uber

November 27  2023

# Thanks for tipping, Ray

We hope you enjoyed your ride this evening

## Total                                                                $28.74

| | |
|---|---|
| rip fare | $16.41 |

| | |
|---|---|
| Subtotal | $16 41 |
| Booking Fee | $4 56 |
| Airport Surcharge | $2 75 |
| Tips | $4 79 |
| Texas Regulatory Recovery Fee | $0 23 |

## Payments

| | | |
|---|---|---|
| AMEX | 11/28/23 4:08 AM | $23.95 |
| AMEX | 11/28/23 7:10 AM | $4.79 |

Visit the trip page for more information  including invoices (where available)

You rode with Mohammad

V P    10 44 miles   31
min

5 19 PM  515 Rusk St  Houston  TX 77002  US

5 50 PM  William P  Hobby Airport (HOU)  Houston  TX 77061  US

Fare does not include fees that may be charged by your bank  Please contact your bank directly for inquiries

**PQPR-8**



## Hi, Ray!

Rapid Rewards #1743140 | A-List Preferred through 12/31/24
Rapid Rewards Member since 1989   Profile Details >

| TRAVEL FUND  AVAILABLE | POINT  AVAILABLE |
|---|---|
| View Details > | View Details > |

## Past flight details

The receipt information below does not include any add ons during purchase, flight changes, flight cancellations, or in-flight purchases.

NOV 27                                                                      Confirmation #4SVU48

 Houston (Hobby), TX

San Antonio, TX to Houston (Hobby), TX

## Summary

| PASSENGER | POINTS EARNED | FARE TOTAL |
|---|---|---|
| **Raymond William Battaglia** | | **$341.96** |

## Pricing details

| ROUTING | DATE | FARE TYPE | FARE |
|---|---|---|---|
| **SAT to HOU** | 11/27/23 | **Wanna Get Away Plus** | $130 31 |
| **HOU to SAT** | 11/27/23 | **Wanna Get Away Plus** | $160.07 |
| | | Taxes & fees | $51.58 |

Total   **$341.96**

PQPR-8

# Uber

<div align="right">November 8  2023</div>

## Thanks for tipping, Ray

We hope you enjoyed your ride this evening

## Total                                                          $152.29

| | |
|---|---:|
| rip fare | $95.01 |

| | |
|---|---:|
| **Subtotal** | **$95 01** |
| Holland Tunnel Toll | $20 00 |
| Newark City Surcharge | $1 00 |
| EWR Airport Surcharge | $2 50 |
| Out of Town Surcharge | $5 00 |
| Tips | $25 38 |
| NY State Black Car Fund | $3 40 |

## Payments

 11/8/23 5:37 PM                                    $152.29

Affiliated with UBER USA  LLC (B03404)

Dispatched by UBER USA  LLC (B03404)

To submit a complaint to the NYC TLC  please call 311

Visit the trip page for more information  including invoices (where available)

---

You rode with Fallou

License Plate   108631C
FHV License Number  5613558
Driver's  LC License Number  5787588

UberX   15 81 miles   1 h 17 min

4 08 PM   59 W 44th St  New York City  NY 10036  US

5 25 PM   Terminal A  Newark Liberty  nternational Airport (EWR)  Elizabeth  NJ 07114  US

Fare does not include fees that may be charged by your bank  Please contact your bank directly for inquiries

<div align="right" style="color:red">**PQPR-8**</div>



Guest Name      :

Ray Battaglia
66 Granburg Circle
San Antonio, TX 78218
United States

INFORMATION INVOICE

Company Name  :
Group Name      :

| | Room No. | : 0721 |
|---|---|---|
| | Arrival | : 11-07-23 |
| | Departure | : 11-08-23 |
| | Page No. | : 1 of 1 |
| | Folio No. | : 329279 |
| | Conf. No. | : 146219239 |
| | Cashier No. | : 196 |
| | Custom Ref. | : |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 11-07-23 | Room Charge | 695.00 | |
| 11-07-23 | City Sales Tax - Room - 5.875% | 40.83 | |
| 11-07-23 | State Sales Tax - Room - 8.875% | 61.68 | |
| 11-07-23 | City Javits Center Tax - Room | 1.50 | |
| 11-07-23 | City Occupancy Tax - Room | 4.00 | |
| 11-07-23 | Residence Fee | 45.00 | |
| 11-07-23 | City Sales Tax - Residence Fee 5.875% | 2.64 | |
| 11-07-23 | State Sales Tax - Residence Fee 8.875% | 4.00 | |
| 11-08-23 | American Express Payment | | 854.65 |

| | | | |
|---|---|---|---|
| | Total Charges | 854.65 | |
| | Total Credits | | 854.65 |
| | Balance | | 0.00 |

Guest Signature: _____     Date: _____

# Uber

November 7  2023

---

## Thanks for tipping, Ray

We hope you enjoyed your ride this evening

## Total                                                                  $80.44

---

rip fare                                                                  $34.21

---

| Subtotal | $34 21 |
|---|---|
| Lincoln Tunnel Toll | $20 00 |
| New Jersey Newark Airport 14 to Lincoln Tunnel Secaucus 16E | $2 31 |
| Booking Fee | $5 63 |
| Newark City Surcharge | $1 00 |
| EWR Airport Surcharge | $2 50 |
| Tips | $12 98 |
| NY State Black Car Fund | $1 81 |

---

## Payments

  11/7/23 10:33 PM                                    $80.44

[Visit the trip page](#) for more information  including invoices (where available)

---

You rode with Alessandro

ssued on behal  o  Alessandro

UberX    16 86 miles   26 min

■   9 56 PM  Terminal A Newark Liberty  nternational Airport (EWR)  Elizabeth  NJ 07114  US

■  10 22 PM  6 Cnr 42nd St and Broadway  New York City  NY 10036  US

Fare does not include fees that may be charged by your bank  Please contact your bank directly for inquiries

# ◈ Everlaw

| | |
|---|---|
| **Invoice number** | 95280 |
| **Invoice date** | Sep 30, 2023 |
| **Payment terms** | Net 30 |
| **Currency** | US Dollar |

**Bill To**                    **Billing Reference**

Ray Battaglia
66 Granburg Circle
San Antonio TX 78218
United States

AMOUNT DUE

## $4,380.69

**Due on Oct 30, 2023**

| ITEM | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| **ECA**<br>Free Speech Systems (September 2023) | 1,036 | $7.00 | $7,252.00 |
| **ECA**<br>Free Speech Systems (prorate 17/30) (September 2023) | 1 | ($3,142.53) | ($3,142.53) |

| | |
|---|---|
| Subtotal | $4,109.47 |
| Sales tax | $271.22 |
| Total | $4,380.69 |
| Paid/Credit | -$0.00 |
| **Amount due** | $4,380.69 |

**Payment instructions**

Please include invoice number(s) and invoice amount(s) with your payment.

Send remittance email to ar@everlaw.com.

For billing issues please contact billing@everlaw.com.

Tax ID: 27-4422378

**Pay by check**

Everlaw, Inc.
PO Box 786166
Philadelphia, PA 19178-6166

**Pay by ACH / Wire Transfer**

Wells Fargo
525 Market St, 5th Floor
San Francisco, CA 94105

Account #: 3445808581
Account name: Everlaw, Inc.
ABA/Routing: 121042882
Domestic Wire Transfer: 121000248
SWIFT code: WFBIUS6S (international)



We report to
dun & bradstreet
to better serve the credit community
www.dnb.com

**PQPR-8**

# Uber

## Thanks for tipping, Ray

We hope you enjoyed your ride this evening

| | |
|---|---|
| **Total** | **$26.42** |

| | |
|---|---|
| rip fare | $18.24 |

| | |
|---|---|
| **Subtotal** | **$18 24** |
| Booking Fee | $1 74 |
| Airport Surcharge | $2 75 |
| Tips | $3 44 |
| Texas Regulatory Recovery Fee | $0 25 |

## Payments


9/26/23 2:58 PM                                                       $26.42

Visit the trip page for more information  including invoices (where available)

---

You rode with Steven

V P   10 89 miles   19
min

1 00 PM   William P  Hobby Airport (HOU)  Houston  TX 77061  US

1 19 PM   515 Rusk St  Houston  TX 77002  US

Fare does not include fees that may be charged by your bank  Please contact your bank directly for inquiries

PQPR-8

# Uber

September 26  2023

# Thanks for tipping, Ray

We hope you enjoyed your ride this evening

| Total | $27.81 |
|---|---|

| rip fare | $16.91 |
|---|---|

| Subtotal | $16 91 |
|---|---|
| Wait Time | $0 20 |
| Booking Fee | $4 09 |
| Airport Surcharge | $2 75 |
| Tips | $3 62 |
| Texas Regulatory Recovery Fee | $0 24 |

## Payments

 9/26/23 10:24 PM $27.81

Visit the trip page for more information  including invoices (where available)

You rode with Chaz

V P   10 52 miles   19 min



2 57 PM  900 Smith St  Houston  TX 77002  US

3 16 PM  William P  Hobby Airport (HOU)  Houston  TX 77061  US

Fare does not include fees that may be charged by your bank  Please contact your bank directly for inquiries



## Hi, Ray!

## Past flight details

The receipt information below does not include any add ons during purchase, light changes, flight cancellation

SEP 26



Houston (Hobby), TX

San Antonio, TX to Houston (Hobby), TX

### Summary

PASSENGER

**Raymond William Battaglia**

### Pricing details

| ROUTING | DATE | FARE TYPE |
|---|---|---|
| **SAT to HOU** | 9/26/23 | **Anytime** |
| **HOU to SAT** | 9/26/23 | **Anytime** |

Total          $643.97

PQPR-8

| | |
|---|---|
| **From:** | Uber Receipts |
| **To:** | rbattaglialaw@outlook.com |
| **Subject:** | [Business] Your Tuesday afternoon trip with Uber |
| **Date:** | Wednesday, August 30, 2023 2:24:48 PM |

Total $26.45
August 29, 2023

# Thanks for tipping, Ray

Here's your updated Tuesday
afternoon ride receipt.

## Total                                     $26.45

| Trip fare | $16.20 |
|---|---|
| Subtotal | $16.20 |
| Booking Fee | $3.82 |
| Airport Surcharge | $2.75 |
| Tips | $3.45 |
| Texas Regulatory Recovery Fee | $0.23 |

**Payments**

| | | |
|---|---|---|
| | 8/30/23 2:50 AM | $23.00 |
| | 8/30/23 2:24 PM | $3.45 |

Switch Payment Method

Download PDF

## You rode with MARGARET

4.96 ☐ Rating                    ◯ Has passed a multi-step safety screen

When you ride with Uber, your trips are insured in case of a covered accident.

Learn more

**VIP**  10.42 miles | 22 min

3:54 PM
515 Rusk St, Houston, TX 77002, US

4:17 PM
William P. Hobby Airport (HOU), Houston, TX 77061, US

Report lost item          Contact support          My trips

Forgot password

Privacy

Terms

Uber Technologies
1515 3rd Street
San Francisco, CA 94158

PQPR-8

| | |
|---|---|
| **From:** | Uber Receipts |
| **To:** | rbattaglialaw@outlook.com |
| **Subject:** | [Business] Your Tuesday afternoon trip with Uber |
| **Date:** | Tuesday, August 29, 2023 2:26:12 PM |

Total $27.53
August 29, 2023

# Thanks for tipping, Ray

Here's your updated Tuesday
afternoon ride receipt.

## Total                          $27.53

| | |
|---|---|
| Trip fare | $19.19 |
| Subtotal | $19.19 |
| Booking Fee | $1.74 |
| Airport Surcharge | $2.75 |
| Tips | $3.59 |
| Texas Regulatory Recovery Fee | $0.26 |

**Payments**

8/29/23 2:26 PM                     $27.53

Switch Payment Method

Download PDF

PQPR-8



## You rode with Paul

4.96 ☐ Rating                    ☐ Has passed a multi-step safety screen

When you ride with Uber, your trips are insured in case of a covered accident.

Learn more

**VIP**   10.86 miles | 19 min

1:46 PM
7800 Airport Blvd, Houston, TX 77061, US

2:05 PM
515 Rusk St, Houston, TX 77002, US



Report lost item          Contact support          My trips

Forgot password

Privacy

Uber Technologies
1515 3rd Street

**PQPR-8**

Terms

San Francisco, CA 94158

PQPR-8



## Hi, Ray!

## Past flight details

The receipt information below does not include any add ons during purchase, flight changes, flight cancellations, or in-flight purchases.

AUG 29                                                                                          Confirmation #4925DN

✈ Houston (Hobby), TX

San Antonio, TX to Houston (Hobby), TX

## Summary

| PASSENGER | | FARE TOTAL |
|---|---|---|
| **Raymond William Battaglia** | PTS | **$643.97** |

## Pricing details

| ROUTING | DATE | FARE TYPE | | FARE |
|---|---|---|---|---|
| **SAT to HOU** | 8/29/23 | **Anytime** | + | $285.66 |
| **HOU to SAT** | 8/29/23 | **Anytime** | + | $285.66 |
| | | | Taxes & fees | $72.65 |

Total    **$643.97**
+

Feedback

PQPR-8



A-List Preferred    *Hi, Ray*  366,209 points    **My Account**  |  Log out    Español 

FLIGHT | HOTEL | CAR | VACATIONS    SPECIAL OFFERS    RAPID REWARDS®    🔍

# Your Reservation Details

🖨 **Print**    ↗ Email    📅 Add to calendar



📺 **100% free inflight entertainment\* — all on your devices.**

*Download the Southwest app to view movies and on-demand content. Inflight messaging only allows access to iMessage and WhatsApp. Apps must be downloaded before the flight.

**AUG 15**

## San Antonio, TX *to* Houston (Hobby), TX

**Confirmation #** 3RTI66

 **DAY OF TRAVEL CONTACT INFORMATION**
Text: (210) 601-9405

| PASSENGERS | | EXTRAS | FARE |
|---|---|---|---|
| **Raymond William Battaglia** | F | ☀ | Anytime |
| Rapid Rewards® | A-List Preferred | | |
| Known Traveler # On file | | | |
| Ticket # 5262485517086 | | | |

## Departing  8/15/23 Tuesday



| | | | | |
|---|---|---|---|---|
| ✈ DEPARTS | **6:45** AM | **SAT**<br>San Antonio, TX - SAT | **FLIGHT**<br>**2443** 📶 + 📱 | ⏱<br>**TRAVEL TIME**<br>**1** hr **0** min |
| | | | SCHEDULED AIRCRAFT<br>Boeing 737 MAX8<br>*Subject to change* | |
| | *Nonstop* | | | |
| ✈ ARRIVES | **7:45** AM | **HOU**<br>Houston (Hobby), TX - HOU | TRAVEL TIME<br>1hr 0min | |

## Returning  8/15/23 Tuesday

⏱

**PQPR-8**

| | | | | | |
|---|---|---|---|---|---|
| ✈ DEPARTS | **2:50** PM | **HOU** Houston (Hobby), TX - HOU | FLIGHT **5024** 📶 + 📺 | | **TRAVEL TIME** **1** hr **0** min |

SCHEDULED AIRCRAFT
Boeing 737-700
*Subject to change*

*Nonstop*

A1-A15

Upgrade to
**Business Select**

Get A1-A15 boarding

| | | | |
|---|---|---|---|
| ✈ ARRIVES | **3:50** PM | **SAT** San Antonio, TX - SAT | **TRAVEL TIME** 1hr 0min |

---

**Icon legend**

📶 WiFi available        📺 Live TV available        🛫 EarlyBird Check-In®

**Helpful Information:**

- These times are subject to change.
- Flight Schedules and aircraft remain subject to change per the Contract of Carriage.
- Please read the fare rules associated with this purchase.
- When booking with Rapid Rewards® points, your point balance may not immediately update in your account.

Feedback

**PQPR-8**

# Uber

July 27  2023

## Thanks for tipping, Ray

We hope you enjoyed your ride this evening

| | |
|---|---|
| **Total** | **$27.50** |

| | |
|---|---|
| rip fare | $16.90 |

| | |
|---|---|
| **Subtotal** | **$16 90** |
| Booking Fee | $4 04 |
| Airport Surcharge | $2 75 |
| Tips | $3 58 |
| Texas Regulatory Recovery Fee | $0 23 |

## Payments

  7/27/23 11:30 AM                                    $27.50

[Visit the trip page]() for more information  including invoices (where available)

You rode with Marvin

UberX     11 31 miles    20
min

10 34 AM   515 Rusk St  Houston  TX 77002  US

10 55 AM   William P  Hobby Airport (HOU)  Houston  TX 77061  US

Fare does not include fees that may be charged by your bank  Please contact your bank directly for inquiries

PQPR-8

# Uber

July 27  2023

## Thanks for tipping, Ray

We hope you enjoyed your ride this evening

| Total | $29.77 |
|---|---|

| rip fare | $21.12 |
|---|---|

| Subtotal | $21 12 |
|---|---|
| Booking Fee | $1 74 |
| Airport Surcharge | $2 75 |
| Tips | $3 88 |
| Texas Regulatory Recovery Fee | $0 28 |

## Payments

 7/27/23 8:15 AM | $29.77

Visit the trip page for more information  including invoices (where available)

You rode with Mathew

UberX   12 22 miles   22 min

7 36 AM   7800 Airport Blvd  Houston  TX 77061  US

7 59 AM   515 Rusk St  Houston  TX 77002  US

Fare does not include fees that may be charged by your bank  Please contact your bank directly for inquiries

PQPR-8



## Past flight details

The receipt information below does not include any add ons during purchase, flight changes, flight cancellations, or in-flight purchases.

JUL 27                                                                                           **Confirmation #2GIN7C**

 Houston (Hobby), TX

San Antonio, TX to Houston (Hobby), TX

## Summary

| PASSENGER | FARE TOTAL |
|---|---|
| **Raymond William Battaglia** | **$643.97** |

## Pricing details

| ROUTING | DATE | FARE TYPE | FARE |
|---|---|---|---|
| **SAT to HOU** | 7/27/23 | **Anytime** | **$285.66** |
| **HOU to SAT** | 7/27/23 | **Anytime** | **$285.66** |
| | | Taxes & fees | $72.65 |

Total   **$643.97**

Feedback

**PQPR-8**