**Fill in this information to identify the case:**

Debtor Name   Free Speech Systems LLC

United States Bankruptcy Court for the: _____ District of _____

Case number:   22-60043

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11                12/17

Month:   February 2024

Date report filed:   3/20/2024
MM / DD / YYYY

Line of business:   Dietary Supplement Sales

NAISC code:   325411

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:   J Patrick Magill

Original signature of responsible party   _J Patrick Magill_
J Patrick Magill (Mar 20, 2024 13:28 CDT)

Printed name of responsible party   J Patrick Magill

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? *(Note: Subject to the Constraints of the Cash Collateral Budget)* | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way?*** NOTE 1 *** | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Free Speech Systems LLC                           Case number  22-60043

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

    *** NOTE 1 *** We provide consignment sales services to PQPR and ESG

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 3134607

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 1578675

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 2348393

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -769718

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 2364888

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ 935959.86

    *(Exhibit E)*

Debtor Name  Free Speech Systems LLC          Case number  22-60043

---

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                     $    966737.57

(Exhibit F)

---

### 5. Employees

26.  What was the number of employees when the case was filed?                          54

27.  What is the number of employees as of the date of this monthly report?             44

---

### 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?     $   86028.99

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $   1992876

30.  How much have you paid this month in other professional fees?     $   6562.50

31.  How much have you paid in total other professional fees since filing the case?     $   817963

*Note:  Line 28. and 29.includes Fess for Sub V Trustee, Trustee Counsel and FSS Bankruptcy Counsel, while Line 30. and 31. includes Attorneys Fees, Accounting Fees and Tax Preparation Fees*

---

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | Column B | Column C |
|---|---|---|---|
| | *Projected* | *Actual* | *Difference* |
| | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32.  **Cash receipts** | $   2794200 | $   1578675 | $   -1215525 |
| 33.  **Cash disbursements** | $   2448825 | $   2348393 | $   100432 |
| 34.  **Net cash flow** | $   345375 | $   -769718 | $   -1115093 |

35.  Total projected cash receipts for the next month:                         $   2877919

36.  Total projected cash disbursements for the next month:                   - $   2578428

37.  Total projected net cash flow for the next month:                        = $   299491

---

Debtor Name  Free Speech Systems LLC

Case number 22-60043

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.



**FORM 425C Exhibit C**
**Cash Receipts - February 2024**

### Cadence Bank Deposits Account

| Description | Total Amount |
| --- | --- |
| Credit Card Receipts - InfoWars Store | 1,520,541.92 |
| Cash / Check Receipts - InfoWars Store | 12,138.24 |
| Promotional Payments - My Pillow | 4,846.58 |
| Promotional Payments - Rehoboth Medical | 6,452.42 |
| Promotional Payments - Legacy Partners | 18,599.96 |
| | **1,562,579.12** |

### Cadence Bank Operations Account

| Description | Total Amount |
| --- | --- |
| Debit Card Returns | 2,228.24 |
| Debit Card Rebates | 1.09 |
| Cash / Check Receipts - InfoWars Store | 6,026.48 |
| | **8,255.81** |

### Cadence Bank Donations Account

| Description | Total Amount |
| --- | --- |
| Unsolicited Donations - Cash/Check | 7,840.15 |
| | **7,840.15** |

| | |
| --- | --- |
| **TOTAL CASH RECEIPTS** | **1,578,675.08** |



**FORM 425C Exhibit D**
**Cash Disbursements - February 2024**

| Date | Payee | Description | Amount |
|---|---|---|---|
| **Cadence Bank Operations Account** | | | |
| 02/01/2024 | ALEXANDER JONES #22-33553 DIP 04 ALEXANDER JONES #22-33553 DIP 043000096 PNC BANK, N.A. SS | Sales Settlement | 20,208.26 |
| 02/01/2024 | Amazon.com*R20XR Amzn.com bill W Amazon.com*R20XR Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 162.35 |
| 02/01/2024 | AMAZON.COM*R22L87EM2 SEATTLE AMAZON.COM*R22L87EM2 SEATTLE WA | Facilities:Office Supplies / Printing / Copy | 180.24 |
| 02/01/2024 | AMZN Mktp US*R07 Amzn.com bill W AMZN Mktp US*R07 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 27.63 |
| 02/01/2024 | AMZN Mktp US*R29 Amzn.com bill W AMZN Mktp US*R29 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 62.77 |
| 02/01/2024 | CLOUDFLARE SAN FRANCISCO CA CLOUDFLARE SAN FRANCISCO CA | Expenses - Production:Internet / Streaming / Bandwidth | 255.84 |
| 02/01/2024 | DIRECTV 9DTVDTV 083741384 DIRECTV 9DTVDTV 083741384 PAYMENT PPD | Expenses - Production:Internet / Streaming / Bandwidth | 218.87 |
| 02/01/2024 | eBay O*16-11119- San Jose CA | Misc Expense | 178.60 |
| 02/01/2024 | FREE SPEECH OPS 1261510005 -SETT FREE SPEECH OPS 1261510005 -SETT-CCACH DEP/PAY PPD | Payables Clearing | 3,684.19 |
| 02/01/2024 | FREE SPEECH OPS 1261510005 -SETT FREE SPEECH OPS 1261510005 -SETT-CCACH DEP/PAY PPD | Payables Clearing | 319,969.96 |
| 02/01/2024 | HUDDLE HOUSE 768 EAGLE PASS TX | Travel:Travel Meals | 76.26 |
| 02/01/2024 | ORKIN 0000427522 5193087 ORKIN 0000427522 5193087 ORKIN PEST WEB | Facilities:Repairs and Maintenance Building | 280.36 |
| 02/01/2024 | PARRILLA DE SAN EAGLE PASS TX | Travel:Travel Meals | 130.00 |
| 02/01/2024 | PARRILLA DE SAN EAGLE PASS TX | Travel:Travel Meals | 138.35 |
| 02/01/2024 | TXB 89 EAGLE PASS TX | Travel:Fuel / Tolls / Repairs | 52.88 |
| 02/02/2024 | ADDSHOPPERS HUNTERSVILLE NC | Expenses - Online Store:Software Licenses | 2,989.00 |
| 02/02/2024 | Amazon web servi aws.amazon.co W Amazon web servi aws.amazon.co WA | Facilities:Office Supplies / Printing / Copy | 69.40 |
| 02/02/2024 | AMAZON.COM*R22354Z71 SEATTLE AMAZON.COM*R22354Z71 SEATTLE WA | Facilities:Office Supplies / Printing / Copy | 80.11 |
| 02/02/2024 | AMAZON.COM*R28U65G2 SEATTLE AMAZON.COM*R28U65G2 SEATTLE WA | Facilities:Office Supplies / Printing / Copy | 64.08 |
| 02/02/2024 | AMZN Mktp US*R20 Amzn.com bill W AMZN Mktp US*R20 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 238.90 |
| 02/02/2024 | AMZN Mktp US*R20 Amzn.com bill W AMZN Mktp US*R20 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 356.93 |
| 02/02/2024 | AMZN Mktp US*R21 Amzn.com bill W AMZN Mktp US*R21 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 94.88 |
| 02/02/2024 | AMZN Mktp US*R23 Amzn.com bill W AMZN Mktp US*R23 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 120.12 |
| 02/02/2024 | AMZN Mktp US*R26 Amzn.com bill W AMZN Mktp US*R26 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 301.19 |
| 02/02/2024 | AUTHNET GATEWAY 1870586569 13443 AUTHNET GATEWAY 1870586569 134433755   BILLING CCD | Expenses - Online Store:Software Licenses | 11.20 |
| 02/02/2024 | BC UBER CASH 8005928996 DE | Travel:Airfare/Lodging/Car Rental | 50.00 |
| 02/02/2024 | DNM*GODADDY.COM TEMPE AZ | Expenses - Production:Internet / Streaming / Bandwidth | 10.64 |
| 02/02/2024 | HUDDLE HOUSE 768 EAGLE PASS TX | Travel:Travel Meals | 79.65 |
| 02/02/2024 | MONGODB6CLOUD ITS PALO ALTO CA | Expenses - Production:Internet / Streaming / Bandwidth | 3,861.48 |
| 02/02/2024 | PARRILLA DE SAN EAGLE PASS TX | Travel:Travel Meals | 114.14 |
| 02/02/2024 | SHELL OIL 100033 EAGLE PASS TX | Travel:Fuel / Tolls / Repairs | 45.51 |
| 02/02/2024 | TXB 89 EAGLE PASS TX | Travel:Fuel / Tolls / Repairs | 27.33 |
| 02/02/2024 | VULTR BY CONSTAN VULTR.COM NJ VULTR BY CONSTAN VULTR.COM NJ | S Personnel Expenses:Consulting | 255.84 |
| 02/02/2024 | Walmart.com Bentonville AR | Facilities:Office Supplies / Printing / Copy | 32.91 |
| 02/02/2024 | ZOOM.US 888-799- SAN JOSE CA ZOOM.US 888-799- SAN JOSE CA | Facilities:Telecommunications | 159.48 |
| 02/05/2024 | Amazon.com*R27QM Amzn.com bill W Amazon.com*R27QM Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 61.25 |
| 02/05/2024 | AMZN Mktp US*R21 Amzn.com bill W AMZN Mktp US*R21 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 131.15 |
| 02/05/2024 | AMZN Mktp US*R26 Amzn.com bill W AMZN Mktp US*R26 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 21.63 |
| 02/05/2024 | AMZN Mktp US*R27 Amzn.com bill W AMZN Mktp US*R27 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 48.28 |
| 02/05/2024 | AMZN Mktp US*R28 Amzn.com bill W AMZN Mktp US*R28 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 39.48 |
| 02/05/2024 | AMZN Mktp US*R83 Amzn.com bill W AMZN Mktp US*R83 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 2,251.46 |
| 02/05/2024 | AMZN Mktp US*R88 Amzn.com bill W AMZN Mktp US*R88 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 232.38 |
| 02/05/2024 | CHILIS EAGLE PA EAGLE PASS TX | Travel:Travel Meals | 56.77 |

**FORM 425C Exhibit D**
**Cash Disbursements - February 2024**

FREE SPEECH SYSTEMS

| Date | Payee | Description | Amount |
|---|---|---|---|
| 02/05/2024 | CITY OF AUSTIN T 5746000085 5376 CITY OF AUSTIN T 5746000085 5376658312   PAYMENT  PPD | Facilities:Utilities | 3,218.75 |
| 02/05/2024 | CLOUDFLARE   SAN FRANCISCO CA CLOUDFLARE   SAN FRANCISCO CA | Expenses - Production:Internet / Streaming / Bandwidth | 21.18 |
| 02/05/2024 | CLOUDFLARE   SAN FRANCISCO CA CLOUDFLARE   SAN FRANCISCO CA | Expenses - Production:Internet / Streaming / Bandwidth | 154.74 |
| 02/05/2024 | DNH*GODADDY.COM TEMPE   AZ | Expenses - Production:Internet / Streaming / Bandwidth | 114.67 |
| 02/05/2024 | ENTERPRISE RENT- 737-4843896 TX | Travel:Airfare/Lodging/Car Rental | 1,386.72 |
| 02/05/2024 | ENTERPRISE RENT- 737-4843896 TX | Travel:Airfare/Lodging/Car Rental | 1,414.89 |
| 02/05/2024 | EXXON MAX-E-MART EAGLE PASS TX | Travel-Fuel / Tolls / Repairs | 33.80 |
| 02/05/2024 | EXXON MAX-E-MART EAGLE PASS TX | Travel-Fuel / Tolls / Repairs | 75.31 |
| 02/05/2024 | FDCSERVERSN  3124236675 FL FDCSERVERSN  3124236675  FL | Expenses - Production:Internet / Streaming / Bandwidth | 10.00 |
| 02/05/2024 | H-E-B #091   AUSTIN  TX | Facilities:Office Supplies / Printing / Copy | 299.26 |
| 02/05/2024 | HOVER   8667316556 MS | Expenses - Online Store:Software Licenses | 17.92 |
| 02/05/2024 | HUDDLE HOUSE 768 EAGLE PASS TX | Travel:Travel Meals | 77.58 |
| 02/05/2024 | HUDDLE HOUSE 768 EAGLE PASS TX | Travel:Travel Meals | 119.77 |
| 02/05/2024 | KICKAPOO LUCKY E EAGLE PASS TX | Travel:Airfare/Lodging/Car Rental | 64.16 |
| 02/05/2024 | LATHEM TIME CORP 2580522471 1439 LATHEM TIME CORP 2580522471 1439874      PAYMENT  PPD | Administrative:Accounting | 134.32 |
| 02/05/2024 | NRI*NEW RELIC 888-643-8776 CA NRI*NEW RELIC 888-643-8776 CA | Expenses - Online Store:Software Licenses | 433.44 |
| 02/05/2024 | OASIS GROCERY & QUEMADO  T OASIS GROCERY & QUEMADO   TX | Travel-Fuel / Tolls / Repairs | 82.53 |
| 02/05/2024 | Subway 18022  Devine  TX | Travel:Travel Meals | 35.04 |
| 02/05/2024 | TX8 89   EAGLE PASS TX | Travel-Fuel / Tolls / Repairs | 14.58 |
| 02/05/2024 | TX8 89   EAGLE PASS TX | Travel-Fuel / Tolls / Repairs | 73.40 |
| 02/06/2024 | ADT           3931064579 953169174 ADT           3931064579 953169174 ADT      PAYMENT PPD ADT | Facilities:Security (Building) | 22.29 |
| 02/06/2024 | ADT           3931064579 953169174 ADT           3931064579 953169174 ADT      PAYMENT PPD ADT | Facilities:Security (Building) | 22.29 |
| 02/06/2024 | ADT           3931064579 953169174 ADT           3931064579 953169174 ADT      PAYMENT PPD ADT | Facilities:Security (Building) | 75.42 |
| 02/06/2024 | ADT           3931064579 953169174 ADT           3931064579 953169174 ADT      PAYMENT PPD ADT | Facilities:Security (Building) | 904.81 |
| 02/06/2024 | ADT           3931064579 953169174 ADT           3931064579 953169174 ADT      PAYMENT PPD ADT | Facilities:Security (Building) | 111.24 |
| 02/06/2024 | ADT           3931064579 953169174 ADT           3931064579 953169174 ADT      PAYMENT PPD ADT | Facilities:Security (Building) | 138.15 |
| 02/06/2024 | ADT           3931064579 953169174 ADT           3931064579 953169174 ADT      PAYMENT PPD ADT | Facilities:Security (Building) | 138.15 |
| 02/06/2024 | ADT           3931064579 953169174 ADT           3931064579 953169174 ADT      PAYMENT PPD ADT | Facilities:Security (Building) | 138.15 |
| 02/06/2024 | ADT           3931064579 953169174 ADT           3931064579 953169174 ADT      PAYMENT PPD ADT | Facilities:Security (Building) | 75.42 |
| 02/06/2024 | ADT           3931064579 953169174 ADT           3931064579 953169174 ADT      PAYMENT PPD ADT | Facilities:Security (Building) | 111.24 |
| 02/06/2024 | ADT           3931064579 953169174 ADT           3931064579 953169174 ADT      PAYMENT PPD ADT | Facilities:Security (Building) | 1,538.22 |
| 02/06/2024 | ADT           3931064579 953169174 ADT           3931064579 953169174 ADT      PAYMENT PPD ADT | Facilities:Security (Building) | 904.81 |
| 02/06/2024 | ADT           3931064579 953169174 ADT           3931064579 953169174 ADT      PAYMENT PPD ADT | Facilities:Security (Building) | 1,538.22 |
| 02/06/2024 | AMZN Mktp US*RB3 Amzn.com bill W AMZN Mktp US*RB3 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 39.94 |
| 02/06/2024 | TRAVELERS   4069827001 BPITBI15 TRAVELERS   4069827001 BPITBI154377948   BUS INSUR WEB | Administrative:Insurance:Property & Liability Insurance | 939.07 |
| 02/07/2024 | AMZN Mktp US*R29 Amzn.com bill W AMZN Mktp US*R29 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 65.26 |
| 02/07/2024 | AMZN Mktp US*RB0 Amzn.com bill W AMZN Mktp US*RB0 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 31.25 |
| 02/07/2024 | AMZN Mktp US*RB5 Amzn.com bill W AMZN Mktp US*RB5 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 41.11 |
| 02/07/2024 | MARKERTEK VIDEO SAUGERTIES NY | Facilities:Office Supplies / Printing / Copy | 181.86 |
| 02/07/2024 | PAYPAL *FLOXINET 35314369001 DE PAYPAL *FLOXINET 35314369001 DEU | Expenses - Production:Internet / Streaming / Bandwidth | 650.34 |
| 02/08/2024 | ALEXANDER JONES #22-33553 DIP 04 ALEXANDER JONES #22-33553 DIP 043000096 PNC BANK, N.A. S.S. | Sales Settlement | 25,310.47 |
| 02/08/2024 | AMAZON.COM*RB55T6GC1 SEATTLE AMAZON.COM*RB55T6GC1 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 61.69 |
| 02/08/2024 | FREE SPEECH OPS 1261510005 -SETT FREE SPEECH OPS 1261510005 -SETT-CCACH      DEP/PAY PPD | Payables Clearing | 1,284.74 |
| 02/08/2024 | FREE SPEECH OPS 1261510005 -SETT FREE SPEECH OPS 1261510005 -SETT-CCACH      DEP/PAY PPD | Payables Clearing | 10,636.68 |
| 02/08/2024 | FREE SPEECH OPS 1261510005 -SETT FREE SPEECH OPS 1261510005 -SETT-CCACH      DEP/PAY PPD | Payables Clearing | 550,143.11 |
| 02/08/2024 | NST THE HOME DEPOT 0 SUNSET VALL NST THE HOME DEPOT 0 SUNSET VALLEY TX | Facilities:Office Supplies / Printing / Copy | 25.34 |



**FORM 425C Exhibit D**
**Cash Disbursements - February 2024**

| Date | Payee | Description | Amount |
|---|---|---|---|
| 02/09/2024 | AMAZON.COM*RB1Y97WQ0 SEATTLE AMAZON.COM*RB1Y97WQ0 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 192.44 |
| 02/09/2024 | Amazon.com*RB2P9 Amzn.com bill W Amazon.com*RB2P9 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 29.22 |
| 02/09/2024 | AMZN Mktp US*RB8 Amzn.com bill W AMZN Mktp US*RB8 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 75.75 |
| 02/09/2024 | AMZN Mktp US*RB9 Amzn.com bill W AMZN Mktp US*RB9 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 48.60 |
| 02/09/2024 | ASTOUND PWRD BY 844-357-0942 TX | Expenses - Production:Internet / Streaming / Bandwidth | 1,301.00 |
| 02/09/2024 | ATLASSIAN  SAN FRANCISCO CA | Expenses - Online Store:Software Licenses | 51.16 |
| 02/09/2024 | Name, Inc. 7202492374 CO | Expenses - Production:Images / Software / Licenses | 341.75 |
| 02/09/2024 | PAYPAL *2CHECKOU 880000008  OH | Facilities:Office Supplies / Printing / Copy | 249.00 |
| 02/12/2024 | AMAZON.COM*RB0U1JN51 SEATTLE AMAZON.COM*RB0U1JN51 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 80.19 |
| 02/12/2024 | AMAZON.COM*RB3GF3WS2 SEATTLE AMAZON.COM*RB3GF3WS2 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 123.40 |
| 02/12/2024 | AMZN Mktp US*RB3 Amzn.com bill W AMZN Mktp US*RB3 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 111.63 |
| 02/12/2024 | AMZN Mktp US*RB6 Amzn.com bill W AMZN Mktp US*RB6 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 206.60 |
| 02/12/2024 | AMZN Mktp US*RB7 Amzn.com bill W AMZN Mktp US*RB7 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 49.92 |
| 02/12/2024 | EZCATERVIA313  8004881803  MA | Facilities:Business Meals | 635.84 |
| 02/12/2024 | INTUIT 18004INTUIT MOUNTAIN VIEW INTUIT 18004INTUIT MOUNTAIN VIEW CA | Administrative:Accounting | 213.20 |
| 02/12/2024 | IONOS INC.  CHESTERBROOK PA | Expenses - Online Store:Software Licenses | 17.00 |
| 02/12/2024 | PRIMO WATER  TAMPA  FL | Facilities:Office Supplies / Printing / Copy | 91.93 |
| 02/12/2024 | THE RANGE AT AUS AUSTIN  TX THE RANGE AT AUS AUSTIN   TX | Administrative:Client Entertainment | 1,185.25 |
| 02/12/2024 | Walmart.com  Bentonville AR | Facilities:Office Supplies / Printing / Copy | 380.36 |
| 02/13/2024 | 0099463210 DDA CHECK | Expenses - Online Store:Hosting / Cloud Services | 11,746.39 |
| 02/13/2024 | AMAZON.COM*RB0R16891 SEATTLE AMAZON.COM*RB0R16891 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 80.36 |
| 02/13/2024 | AMAZON.COM*RI1S245B0 SEATTLE AMAZON.COM*RI1S245B0 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 73.61 |
| 02/13/2024 | AMAZON.COM*RI4DY58W0 SEATTLE AMAZON.COM*RI4DY58W0 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 53.62 |
| 02/13/2024 | AMAZON.COM*RI7642D2 SEATTLE AMAZON.COM*RI7642D2 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 58.39 |
| 02/13/2024 | AMZN Mktp US*RI4 Amzn.com bill W AMZN Mktp US*RI4 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 126.64 |
| 02/13/2024 | B&H PHOTO 800-60 NEW YORK B&H PHOTO 800-60 NEW YORK  NY | Advertising & Promotion:Print Media | 4,265.22 |
| 02/13/2024 | GOOGLE *FIBER FTK9ZN Mountain Vi GOOGLE *FIBER FTK9ZN Mountain View CA | Expenses - Production:Internet / Streaming / Bandwidth | 288.40 |
| 02/13/2024 | H-E-B #091   AUSTIN   TX | Facilities:Office Supplies / Printing / Copy | 2,328.65 |
| 02/13/2024 | VERIZON WIRELESS 6223344794 0721 VERIZON WIRELESS 6223344794 0721480645000001 | Facilities:Telecommunications | 526.82 |
| 02/13/2024 | VERIZON WIRELESS 6223344794 0721 VERIZON WIRELESS 6223344794 0721480645000003 | Facilities:Telecommunications | 601.68 |
| 02/14/2024 | 0099461399 EXC CHECK (FP) | Expenses - Online Store:Hosting / Cloud Services | 64,064.34 |
| 02/14/2024 | AMAZON.COM*RB3SM02L1 SEATTLE AMAZON.COM*RB3SM02L1 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 920.11 |
| 02/14/2024 | AMAZON.COM*RB7T03KY1 SEATTLE AMAZON.COM*RB7T03KY1 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 51.39 |
| 02/14/2024 | Amazon.com*RI3D3 Amzn.com bill W Amazon.com*RI3D3 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 212.09 |
| 02/14/2024 | AMAZON.COM*RI54W2NN2 SEATTLE AMAZON.COM*RI54W2NN2 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 54.82 |
| 02/14/2024 | FDCSERVERSN  3124236675 FL FDCSERVERSN  3124236675  FL | Expenses - Production:Internet / Streaming / Bandwidth | 571.19 |
| 02/14/2024 | SPECTRUM   0000358635 9193851 SPECTRUM   0000358635 9193851     SPECTRUM  PPD | Expenses - Production:Internet / Streaming / Bandwidth | 125.73 |
| 02/14/2024 | ALEXANDER JONES #22 -33553 DIP 04 ALEXANDER JONES #22 -33553 DIP 043000096 PNC BANK, N.A. S.S | Sales Settlement | 23,749.61 |
| 02/15/2024 | AMAZON.COM*RB7CO9IP1 SEATTLE AMAZON.COM*RB7CO9IP1 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 190.92 |
| 02/15/2024 | AMZN Mktp US*RB2 Amzn.com bill W AMZN Mktp US*RB2 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 108.03 |
| 02/15/2024 | AMZN Mktp US*RB9 Amzn.com bill W AMZN Mktp US*RB9 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 28.12 |
| 02/15/2024 | BACKBLAZE.COM  SAN MATEO  CA | Expenses - Production:Internet / Streaming / Bandwidth | 164.49 |
| 02/15/2024 | FREE SPEECH OPS 1261510005 -SETT FREE SPEECH OPS 1261510005 -SETT-CCACH     DEP/PAY PPD | Payables Clearing | 58,550.00 |
| 02/15/2024 | FREE SPEECH OPS 1261510005 -SETT FREE SPEECH OPS 1261510005 -SETT-CCACH     DEP/PAY PPD | Payables Clearing | 171,026.75 |
| 02/15/2024 | HEB ONLINE #108 855-803-0611 TX | Facilities:Office Supplies / Printing / Copy | 363.01 |



**FREE SPEECH SYSTEMS**

**FORM 425C Exhibit D**
**Cash Disbursements - February 2024**

| Date | Payee | Description | Amount |
|---|---|---|---|
| 02/15/2024 | NRI*NEW RELIC  888-643-8776 CA NRI*NEW RELIC  888-643-8776 CA | Expenses - Online Store:Software Licenses | 266.50 |
| 02/16/2024 | AMZN Mktp US*RB0 Amzn.com bill W AMZN Mktp US*RB0 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 1,183.21 |
| 02/16/2024 | AMZN Mktp US*RB1 Amzn.com bill W AMZN Mktp US*RB1 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 70.35 |
| 02/16/2024 | AMZN Mktp US*RI6 Amzn.com bill W AMZN Mktp US*RI6 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 413.90 |
| 02/16/2024 | GROKABILITY: SNI SAN DIEGO  CA | Expenses - Production:Images / Software / Licenses | 39.99 |
| 02/16/2024 | SQ *PACK MAN MOV Austin  TX | Facilities:Office Supplies / Printing / Copy | 1,330.00 |
| 02/16/2024 | WEB*HOSTGATOR.CO BURLINGTON  MA | Expenses - Production:Internet / Streaming / Bandwidth | 17.31 |
| 02/20/2024 | ADOBE INC.  4085366000 CA | Expenses - Production:Images / Software / Licenses | 4,289.35 |
| 02/20/2024 | Amazon.com*RI03T Amzn.com bill W Amazon.com*RI03T Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 184.77 |
| 02/20/2024 | AMAZON.COM*RI8IL6GH1 SEATTLE AMAZON.COM*RI8IL6GH1 SEATTLE  WA | Facilities:Office Supplies / Printing / Copy | 685.64 |
| 02/20/2024 | Amazon.com*RI9TO Amzn.com bill W Amazon.com*RI9TO Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 80.34 |
| 02/20/2024 | AMAZON.COM*RW05H66G0 SEATTLE AMAZON.COM*RW05H66G0 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 61.70 |
| 02/20/2024 | AMZN Mktp US*RI9 Amzn.com bill W AMZN Mktp US*RI9 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 27.04 |
| 02/20/2024 | AMZN Mktp US*RW7 Amzn.com bill W AMZN Mktp US*RW7 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 36.35 |
| 02/20/2024 | AWIO WEB SERVICE CARY  NC | Expenses - Production:Internet / Streaming / Bandwidth | 899.00 |
| 02/20/2024 | FDCSERVERSN  3124236675  FL FDCSERVERSN  3124236675  FL | Expenses - Production:Internet / Streaming / Bandwidth | 545.34 |
| 02/20/2024 | H-E-B #373   ROUND ROCK TX | Facilities:Office Supplies / Printing / Copy | 325.00 |
| 02/20/2024 | IKEA 451700267 BALTIMORE  MD | Facilities:Office Supplies / Printing / Copy | 335.58 |
| 02/20/2024 | IKEA 451736940 BALTIMORE  MD | Facilities:Office Supplies / Printing / Copy | 285.80 |
| 02/20/2024 | NEWEGG MARKETPLA STAFFORD  TX | Misc Expense | 292.28 |
| 02/20/2024 | ONE HORN TRANSPO BRADENTON  FL | Misc Expense | 3,675.14 |
| 02/21/2024 | AMZN Mktp US*RI4 Amzn.com bill W AMZN Mktp US*RI4 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 155.29 |
| 02/21/2024 | AMZN Mktp US*RW0 Amzn.com bill W AMZN Mktp US*RW0 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 514.15 |
| 02/21/2024 | AMZN Mktp US*RW5 Amzn.com bill W AMZN Mktp US*RW5 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 173.66 |
| 02/21/2024 | AMZN Mktp US*RW9 Amzn.com bill W AMZN Mktp US*RW9 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 233.21 |
| 02/21/2024 | CLOUDFLARE  SAN FRANCISCO CA CLOUDFLARE  SAN FRANCISCO CA | Expenses - Production:Internet / Streaming / Bandwidth | 411.11 |
| 02/21/2024 | ORKIN  0000427522 1434913 ORKIN  0000427522 1434913   ORKIN PEST WEB | Facilities:Repairs and Maintenance Building | 306.34 |
| 02/22/2024 | ALEXANDER JONES #22-33553 DIP 04 ALEXANDER JONES #22-33553 DIP 04300096 PNC BANK, N.A. S,S | Sales Settlement | 19,128.96 |
| 02/22/2024 | AMAZON.COM*RI93L82Q1 SEATTLE AMAZON.COM*RI93L82Q1 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 233.81 |
| 02/22/2024 | AMAZON.COM*RW3QV0TU2 SEATTLE AMAZON.COM*RW3QV0TU2 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 26.75 |
| 02/22/2024 | FREE SPEECH OPS 1261510005 -SETT FREE SPEECH OPS 1261510005 -SETT-CCACH    DEP/PAY PPD | Payables Clearing | 8,050.00 |
| 02/22/2024 | FREE SPEECH OPS 1261510005 -SETT FREE SPEECH OPS 1261510005 -SETT-CCACH    DEP/PAY PPD | Payables Clearing | 32,841.40 |
| 02/22/2024 | FREE SPEECH OPS 1261510005 -SETT FREE SPEECH OPS 1261510005 -SETT-CCACH    DEP/PAY PPD | Payables Clearing | 127,694.36 |
| 02/22/2024 | IRON MOUNTAIN BOSTON  MA | Facilities:Shredding & Records Management | 318.38 |
| 02/22/2024 | JASONS DELI SAU AUSTIN  TX | Facilities:Business Meals | 184.99 |
| 02/22/2024 | Name.com, Inc  7202492374 CO | Expenses - Production:Images / Software / Licenses | 213.50 |
| 02/22/2024 | ONE HORN TRANSPO BRADENTON  FL | Misc Expense | 4,058.07 |
| 02/22/2024 | ONLINE STORE SAL 361-816-4113 TX | Expenses - Production:Images / Software / Licenses | 215.43 |
| 02/22/2024 | ONLINE STORE SAL 361-816-4113 TX | Expenses - Production:Images / Software / Licenses | 215.43 |
| 02/22/2024 | ONLINE STORE SAL 361-816-4113 TX | Expenses - Production:Images / Software / Licenses | 215.43 |
| 02/22/2024 | VERCEL PRO  COVINA  CA | Expenses - Production:Images / Software / Licenses | 40.00 |
| 02/23/2024 | AMZN Mktp US*RI2 Amzn.com bill W AMZN Mktp US*RI2 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 369.56 |
| 02/23/2024 | ATT  9864031004 481091001EP ATT  9864031004 481091001EPAYH  PAYMENT PPD | Facilities:Telecommunications | 599.51 |
| 02/23/2024 | GITHUB, INC.  SAN FRANCISCO CA | Expenses - Production:Images / Software / Licenses | 24.00 |
| 02/23/2024 | PRITUNL PREMIUM SEATTLE   WA | Expenses - Production:Images / Software / Licenses | 10.00 |



**FREE SPEECH SYSTEMS**

**FORM 425C Exhibit D**
**Cash Disbursements - February 2024**

| Date | Payee | Description | Amount |
|---|---|---|---|
| 02/23/2024 | ZAZZLE INC   8888929953  CA | Expenses - Online Store:Software Licenses | 153.96 |
| 02/26/2024 | AMAZON.COM*RW3SW76I2 SEATTLE AMAZON.COM*RW3SW76I2 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 144.55 |
| 02/26/2024 | Amazon.com*R28H3 Amzn.com bill W Amazon.com*R28H3 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 116.13 |
| 02/26/2024 | AMZN Mktp US*RW9 Amzn.com bill W AMZN Mktp US*RW9 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 63.10 |
| 02/26/2024 | AMZN Mktp US*R22 Amzn.com bill W AMZN Mktp US*R22 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 7.57 |
| 02/26/2024 | AMZN Mktp US*R23 Amzn.com bill W AMZN Mktp US*R23 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 185.58 |
| 02/26/2024 | AMZN Mktp US*R28 Amzn.com bill W AMZN Mktp US*R28 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 45.80 |
| 02/26/2024 | APPLE.COM US  800-676-2775 CA | Facilities:Office Supplies / Printing / Copy | 1,730.92 |
| 02/26/2024 | DNH*GODADDY.COM  TEMPE   AZ | Expenses - Production:Internet / Streaming / Bandwidth | 499.98 |
| 02/26/2024 | HEB ONLINE #108 855-803-0611 TX | Facilities:Office Supplies / Printing / Copy | 233.80 |
| 02/26/2024 | RUMBLEVIDEO  TORONTO   ON | Expenses - Production:Images / Software / Licenses | 100.00 |
| 02/26/2024 | SQ *DELEON FIRE gosq.com  TX | Misc Expense | 870.00 |
| 02/27/2024 | AMAZON.COM*RZ7NA66I0 SEATTLE AMAZON.COM*RZ7NA66I0 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 32.85 |
| 02/27/2024 | CSA-GGA DAMAGE I SAN DIEGO  CA | Facilities:Office Supplies / Printing / Copy | 89.00 |
| 02/27/2024 | PRIMO WATER  TAMPA   FL | Facilities:Office Supplies / Printing / Copy | 58.40 |
| 02/27/2024 | Vrbo Fee   512-759-0902 TX | Travel:Airfare/Lodging/Car Rental | 576.00 |
| 02/27/2024 | WEB*HOSTGATOR.CO BURLINGTON  MA | Expenses - Production:Internet / Streaming / Bandwidth | 14.95 |
| 02/27/2024 | WEBFILE TAX PYMT 2146000311 902/ WEBFILE TAX PYMT 2146000311 902/74993795    DD    CCD | Sales Tax Payable | 2,831.36 |
| 02/27/2024 | YOUR VACATION  SARASOTA   FL | Travel:Airfare/Lodging/Car Rental | 5,916.88 |
| 02/28/2024 | AMAZON.COM*RW1MH25I1 SEATTLE AMAZON.COM*RW1MH25I1 SEATTLE   WA | Facilities:Office Supplies / Printing / Copy | 151.08 |
| 02/28/2024 | HEB ONLINE #108 855-803-0611 TX | Facilities:Office Supplies / Printing / Copy | 260.13 |
| 02/28/2024 | SAMS CLUB #4720  AUSTIN  TX | Facilities:Office Supplies / Printing / Copy | 110.00 |
| 02/29/2024 | ALEXANDER JONES #22-33553 DIP 04 ALEXANDER JONES #22-33553 DIP 043000096 PNC BANK, N.A. SS | Sales Settlement | 18,185.55 |
| 02/29/2024 | AMZN Mktp US*R25 Amzn.com bill W AMZN Mktp US*R25 Amzn.com bill WA | Facilities:Office Supplies / Printing / Copy | 171.21 |
| 02/29/2024 | CGI*CANVAS ON DE RALEIGH  NC | Expenses - Online Store:Software Licenses | 171.26 |
| 02/29/2024 | CHATGPT SUBSCRIP SAN FRANCISCO C CHATGPT SUBSCRIP SAN FRANCISCO CA | Expenses - Production:Images / Software / Licenses | 21.28 |
| 02/29/2024 | FREE SPEECH OPS 1261510005 -SETT FREE SPEECH OPS 1261510005 -SETT-CCACH    DEP/PAY PPD | Payables Clearing | 500.77 |
| 02/29/2024 | FREE SPEECH OPS 1261510005 -SETT FREE SPEECH OPS 1261510005 -SETT-CCACH    DEP/PAY PPD | Payables Clearing | 385,127.44 |
| 02/29/2024 | SAMSCLUB #4720  AUSTIN  TX | Facilities:Office Supplies / Printing / Copy | 340.56 |
| 02/29/2024 | SECURITY BANK OF CRAWFORD 111010 SECURITY BANK OF CRAWFORD 111010170 TIB THE INDEPENDEN AP 02.29 | Adequate Protection | 2,196.25 |
| 02/29/2024 | www.anydesk.com Stuttgart  DEU | Expenses - Production:Images / Software / Licenses | 680.89 |
| | | | **1,938,784.73** |

**Cadence Bank Payroll Account**

| | | | |
|---|---|---|---|
| 02/06/2024 | PAYROLL EXPENSE | Payroll Expense | 207,096.25 |
| 02/20/2024 | PAYROLL EXPENSE | Payroll Expense | 202,447.07 |
| | | | **409,543.32** |

**Cadence Bank Donations Account**

**FREE SPEECH SYSTEMS**

**FORM 425C Exhibit D**
**Cash Disbursements - February 2024**

| Date | Payee | Description | Amount |
|------|-------|-------------|--------|
| 02/05/2024 | DONATION REFUND | Misc Expense | 50.00 |
| 02/08/2024 | DONATION REFUND | Misc Expense | 15.30 |
| | | | **65.30** |
| | | **TOTAL CASH DISBURSEMENTS** | **2,348,393.35** |



**FORM 425C Exhibit E**
**Total Payables**

*As of February 29, 2024*

| From | Amount | Due Date | |
|------|-------:|----------|---|
| **Trade AP** | | | |
| Jonathon Wolfe | 10,500.00 | 11/07/2023 | *(a)* |
| Streampipe Corporation | 30,000.00 | 02/29/2024 | |
| Wes Perkins | 1,807.50 | 02/29/2024 | |
| Sardius Media LLC | 53,854.20 | 03/02/2024 | |
| Novasors (Centrinex LLC) | 6,588.98 | 03/10/2024 | |
| | **102,750.68** | | |
| **Inventory** | | | |
| Yellow Emperor | 87,500.00 | 12/13/2023 | *(b)* |
| Yellow Emperor | 93,750.00 | 12/13/2023 | *(b)* |
| Hi Tech Pharm | 204,693.93 | 12/20/2023 | *(b)* |
| Hi Tech Pharm | 174,375.00 | 02/14/2024 | *(b)* |
| Hi Tech Pharm | 41,302.46 | 02/23/2024 | *(b)* |
| Ready Alliance | 35,887.87 | 02/29/2024 | *(b)* |
| | **637,509.26** | | |
| **Legal / Consulting Fees** | | | |
| Melissa Haselden | 5,219.00 | 01/31/2024 | |
| Law Office of Ray Battaglia | 94,227.16 | 02/21/2024 | |
| The Reynal Law Firm PC | 96,253.76 | 02/22/2024 | |
| | **195,699.92** | | |
| **Total Accounts Payable** | **935,959.86** | | |

*(a)*   Disputed

*(b)*   Not due till product is ready to ship and has been manufactured



**FORM 425C Exhibit F**
**Total Receivables**

*Free Speech Systems LLC does not have traditional receivables from our customers.  Virtually all
our transactions happen via our on-line store and aggregated by our third party credit card
processor.  There is a lag between the transaction on the on-line store and the funding from
our processor.  Therefore, we don't have traditional customer receivables but have included
our daily processor deposits that are unpaid as of the end of the month as receivables*

*As of February 29, 2024*

| From | Amount | Due Date |
|------|--------|----------|
| Processor T | 70,097.78 | 2/18/2024 |
| Processor T | 99,294.01 | 2/19/2024 |
| Processor T | 88,417.52 | 2/20/2024 |
| Processor T | 80,225.01 | 2/21/2024 |
| Processor T | 89,222.48 | 2/22/2024 |
| Processor T | 89,213.28 | 2/23/2024 |
| Processor T | 65,655.19 | 2/24/2024 |
| Processor T | 75,681.21 | 2/25/2024 |
| Processor T | 83,965.32 | 2/26/2024 |
| Processor T | 75,837.71 | 2/27/2024 |
| Processor T | 72,396.46 | 2/28/2024 |
| Processor T | 76,731.60 | 2/29/2024 |

**966,737.57**

*FSS switched credit card processors in October in order to reduce our bankcard rate from 7.0% to
5.5%.  The settlement period in the new contract is listed as 5-10 business days and it has
been averaging 12 days.  This is why this Exhibit reflects 12 separate receivables.  As of the date
of this MOR filing, all of the above AR has been collected by FSS.*

# FREE SPEECH SYSTEMS

| | AXOS Deposits #78877 | AXOS Operating #78919 | AXOS Donations #78885 | AXOS Payroll #78927 | AXOS Infowars #78893 #77838 | AXOS Legal #78901 | CADE Deposits #8-099-2 | CADE Operating #8-100-8 | CADE Donations #8-101-6 | CADE Payroll #8-102-4 | CADE Escrow #8-103-2 | TOTAL All Accounts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **February 1 to February 29** | | | | | | | | | | | | |
| **Opening Balance** | - | 409.58 | - | - | 85,772.78 | - | 2,360,075.20 | 15,132.84 | 102,328.81 | 5,000.00 | 565,887.38 | 3,134,606.59 |
| Cash Receipts | - | - | - | - | - | - | 1,562,579.12 | 8,255.81 | 7,840.15 | - | - | 1,578,675.08 |
| Cash Disbursements | - | - | - | - | - | - | - | (1,938,784.73) | (65.30) | (409,543.32) | - | (2,348,393.35) |
| **Net Cash Flow** | - | - | - | - | - | - | 1,562,579.12 | (1,930,528.92) | 7,774.85 | (409,543.32) | - | (769,718.27) |
| Transfers In | - | - | - | - | - | - | - | 1,968,288.50 | - | 409,543.32 | - | 2,377,831.82 |
| Transfers Out | - | - | - | - | - | - | (2,377,831.82) | - | - | - | - | (2,377,831.82) |
| **Cash on Hand** | - | 409.58 (a) | - | - | 85,772.78 (a) | - | 1,544,822.50 | 52,892.42 | 110,103.66 | 5,000.00 | 565,887.38 | 2,364,888.32 |

(a) On 10/26 AXOS bank closed our accounts for the second time in 30 days, despite assurances that they would work with FSS to provide an orderly transition. There was some confusion with the InfoWars account #78893 and the InfoW Account #77838 with the multiple account closures and cashiers checks that were sent to the Austin office. The InfoW address on file with AXOS was to a different office and as of 12/31 we were still working with AXOS bank to get the closing balance to the correct account. We are not getting cooperation with AXOS Bank and counsel has reached out to AXOS Bank to get it resolved.

# CADENCE
## Bank

FREE SPEECH SYSTEMS LLC
DEPOSIT ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

30/0

STATEMENT DATE
02/29/24
ACCOUNT NUMBER

INFOLINE  1-888-797-7711

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY  \* \* \* \* \* \* \* \* \* \*

| PREVIOUS BALANCE | | 2,360,075.20 | AVERAGE BALANCE | |
|---|---|---|---|---|
| + | 30 CREDITS | 1,562,579.12 | | 1,955,439 |
| - | 10 DEBITS | 2,377,831.82 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 1,544,822.50 | | |

DAYS IN PERIOD                                              29

\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \* \*
    DEPOSITS AND OTHER CREDITS

| DATE.........AMOUNT.TRANSACTION DESCRIPTION | | | CHK NO/ATM CD |
|---|---|---|---|
| 02/02 | 7,851.34 | ███████ 945440567 | |
| | | IBP5GKM5M ███████ | PPD |
| 02/05 | 61,038.40 | ███████ 945440567 | |
| | | I75PJ4ON6 ███████ | PPD |
| 02/05 | 68,702.39 | ███████ 945440567 | |
| | | IW8KPYNXM ███████ | PPD |
| 02/05 | 71,410.34 | ███████ 945440567 | |
| | | I5LBYEOPJ ███████ | PPD |
| 02/06 | 114.74 | MY STORE       1832821631 | |
| | | PAYMENTS | CCD |
| 02/06 | 1,224.68 | MY PILLOW INC  1270478020 | |
| | | VENDOR PAY | CCD |
| 02/06 | 55,431.67 | ███████ 945440567 | |
| | | IVOK2GB5G ███████ | PPD |
| 02/06 | 70,094.05 | ███████ 945440567 | |
| | | I5LBV7P7J ███████ | PPD |
| 02/06 | 71,771.88 | ███████ 945440567 | |
| | | INOZPJNV9 ███████ | PPD |
| 02/06 | 75,253.16 | ███████ 945440567 | |
| | | IJRJ8VKVR ███████ | PPD |
| 02/07 | 70,942.57 | ███████ 945440567 | |
| | | IVOKE9PX6 ███████ | PPD |
| 02/08 | 52,483.07 | ███████ 945440567 | |
| | | ILGV87NY6 ███████ | PPD |



**CADENCE**
Bank

```
                                                          30/0
    FREE SPEECH SYSTEMS LLC                      PAGE    2
    DEPOSIT ACCOUNT
    3019 ALVIN DEVANE BLVD STE 350
    AUSTIN TX 78741-7424                    STATEMENT DATE
                                               02/29/24
                                           ACCOUNT NUMBER
```

```
* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *
    DEPOSITS AND OTHER CREDITS
DATE..........AMOUNT.TRANSACTION DESCRIPTION      CHK NO/ATM CD
02/08    70,064.73                  945440567
                         IMPR92NOG              PPD
02/09     4,173.03 LEGACY PARTNERS COLORADO LLC
                   107006428 FORTIS PRIVATE BAN
                           KEPM 1.15-1.26
02/09    46,020.11                  945440567
                         INORZZXVZ              PPD
02/12    89,469.21                  945440567
                        I6NBMBPLW               PPD
02/12    98,820.75                  945440567
                        IGGOVO9X5               PPD
02/13     6,452.42 REHOBOTH MEDICAL 9111111101
                   045070351869FTF DIRECT DEP PPD
02/13   103,342.47                  945440567
                        I6NBJWKEY               PPD
02/15     1,440.58 MY PILLOW INC    1270478020
                           VENDOR PAY CCD
02/15   123,273.08                  945440567
                        I6NBAY88B               PPD
02/20    67,729.93                  945440567
                        INORMRM7K               PPD
02/20    74,704.92                  945440567
                        I759G9G2E               PPD
02/21       830.11 MY PILLOW INC    1270478020
                           VENDOR PAY CCD
02/23     1,351.21 MY PILLOW INC    1270478020
                           VENDOR PAY CCD
02/23    14,426.93 LEGACY PARTNERS COLORADO LLC
                   107006428 FORTIS BANK
                           KEPM 1.29-2.09
02/26    93,996.85                  945440567
                        I9LLGE85P               PPD
02/27    84,307.55                  945440567
                        IXGGAOJXR               PPD
02/29    63,833.45                  945440567
                        IMPPWMA79               PPD
02/29    12,023.50 DEPOSIT
        OTHER DEBITS
DATE..........AMOUNT.TRANSACTION DESCRIPTION      CHK NO/ATM CD
```



F0081

## CADENCE
Bank

```
                                                        30/0
      FREE SPEECH SYSTEMS LLC                    PAGE     3
      DEPOSIT ACCOUNT
      3019 ALVIN DEVANE BLVD STE 350
      AUSTIN TX 78741-7424                   STATEMENT DATE
                                                02/29/24
                                             ACCOUNT NUMBER
```

```
* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *
      OTHER DEBITS
DATE.........AMOUNT.TRANSACTION DESCRIPTION      CHK NO/ATM CD
02/01      50,000.00 ONLINE TRANSFER DEBIT  020124
                     CADENCE BANK     XFER DB    ONLINE
                     CUSTOMER TRANSFER TO    IM

02/01     343,862.41 ONLINE TRANSFER DEBIT  020124
                     CADENCE BANK     XFER DB    ONLINE
                     CUSTOMER TRANSFER TO    IM

02/06     207,096.25 ONLINE TRANSFER DEBIT  020624
                     CADENCE BANK     XFER DB    ONLINE
                     CUSTOMER TRANSFER TO    IM

02/08     587,375.00 ONLINE TRANSFER DEBIT  020824
                     CADENCE BANK     XFER DB    ONLINE
                     CUSTOMER TRANSFER TO    IM

02/14      65,000.00 ONLINE TRANSFER DEBIT  021424
                     CADENCE BANK     XFER DB    ONLINE
                     CUSTOMER TRANSFER TO    IM

02/15     253,326.36 ONLINE TRANSFER DEBIT  021524
                     CADENCE BANK     XFER DB    ONLINE
                     CUSTOMER TRANSFER TO    IM

02/20     202,447.07 ONLINE TRANSFER DEBIT  022024
                     CADENCE BANK     XFER DB    ONLINE
                     CUSTOMER TRANSFER TO    IM

02/22     187,714.72 ONLINE TRANSFER DEBIT  022224
                     CADENCE BANK     XFER DB    ONLINE
                     CUSTOMER TRANSFER TO    IM

02/27      75,000.00 ONLINE TRANSFER DEBIT  022724
                     CADENCE BANK     XFER DB    ONLINE
                     CUSTOMER TRANSFER TO    IM

02/29     406,010.01 ONLINE TRANSFER DEBIT  022924
                     CADENCE BANK     XFER DB    ONLINE
                     CUSTOMER TRANSFER TO    IM
```



FREE SPEECH SYSTEMS LLC
DEPOSIT ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE
02/29/24
ACCOUNT NUMBER

* * * * * * * * * * DAILY BALANCE SUMMARY * * * * * * * * * *

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 01/31 | 2360075.20 | 02/09 | 1898317.70 | 02/21 | 1943607.74 |
| 02/01 | 1966212.79 | 02/12 | 2086607.66 | 02/22 | 1755893.02 |
| 02/02 | 1974064.13 | 02/13 | 2196402.55 | 02/23 | 1771671.16 |
| 02/05 | 2175215.26 | 02/14 | 2131402.55 | 02/26 | 1865668.01 |
| 02/06 | 2242009.19 | 02/15 | 2002789.85 | 02/27 | 1874975.56 |
| 02/07 | 2312951.76 | 02/20 | 1942777.63 | 02/29 | 1544822.50 |
| 02/08 | 1848124.56 | | | | |

**CADENCE**
Bank

F0019

```
                                                        30/2

      FREE SPEECH SYSTEMS LLC
      OPERATIONS ACCOUNT
      BANKRUPTCY DEBTOR IN PROCESS CH 11
      CASE 22-60043                        STATEMENT DATE
      3019 ALVIN DEVANE BLVD STE 350            02/29/24
      AUSTIN TX 78741-7424                  ACCOUNT NUMBER
```

```
   INFOLINE  1-888-797-7711
   * * * * * * * * * CHECKING ACCOUNT SUMMARY  * * * * * * * * * *
   PREVIOUS BALANCE           15,132.84        AVERAGE BALANCE
   +      19 CREDITS        2,006,904.94            51,114
   -     209 DEBITS        1,938,784.73       YTD INTEREST PAID
   -  SERVICE CHARGES             .00                   .00
   +    INTEREST PAID             .00
   ENDING BALANCE             83,253.05
```

```
   DAYS IN PERIOD                               29
```

```
   * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *
      DEPOSITS AND OTHER CREDITS
   DATE.........AMOUNT.TRANSACTION DESCRIPTION     CHK NO/ATM CD
   02/01       115.37 CHILI'S EAGLE PA EAGLE PASS     TX
   02/01    50,000.00 ONLINE TRANSFER CREDIT 020124
                      CADENCE BANK     XFER CR    ONLINE
                      CUSTOMER TRANSFER FROM IM

   02/01   343,862.41 ONLINE TRANSFER CREDIT 020124
                      CADENCE BANK     XFER CR    ONLINE
                      CUSTOMER TRANSFER FROM IM

   02/02         4.93 AMZN Mktp US      Amzn.com/bill WA
   02/02    30,360.63 DEPOSIT
   02/05         0.28 RBT ROAD RANGER   EasySavings    NY
   02/05         0.35 RBT ROAD RANGER   EasySavings    NY
   02/05         0.46 RBT SHELL OIL 10 EasySavings     NY
   02/05        11.20 REV UNAUTHORIZED ACH TRANSACTION
   02/08        10.81 AMZN Mktp US      Amzn.com/bill WA
   02/08   587,375.00 ONLINE TRANSFER CREDIT 020824
                      CADENCE BANK     XFER CR    ONLINE
                      CUSTOMER TRANSFER FROM IM

   02/14    65,000.00 ONLINE TRANSFER CREDIT 021424
                      CADENCE BANK     XFER CR    ONLINE
                      CUSTOMER TRANSFER FROM IM
```

**CADENCE**
Bank

```
                                                       30/2
     FREE SPEECH SYSTEMS LLC                    PAGE    2
     OPERATIONS ACCOUNT
     BANKRUPTCY DEBTOR IN PROCESS CH 11
     CASE 22-60043                           STATEMENT DATE
     3019 ALVIN DEVANE BLVD STE 350            02/29/24
     AUSTIN TX 78741-7424                    ACCOUNT NUMBER
```

\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*

    DEPOSITS AND OTHER CREDITS
DATE..........AMOUNT.TRANSACTION DESCRIPTION        CHK NO/ATM CD
02/15     253,326.36 ONLINE TRANSFER CREDIT 021524
                     CADENCE BANK      XFER CR     ONLINE
                     CUSTOMER TRANSFER FROM IM

02/20         914.12 AMAZON.COM              SEATTLE        WA
02/22     187,714.72 ONLINE TRANSFER CREDIT 022224
                     CADENCE BANK      XFER CR     ONLINE
                     CUSTOMER TRANSFER FROM IM

02/26       1,171.81 AMZN Mktp US      Amzn.com/bill WA
02/27      75,000.00 ONLINE TRANSFER CREDIT 022724
                     CADENCE BANK      XFER CR     ONLINE
                     CUSTOMER TRANSFER FROM IM

02/29     406,010.01 ONLINE TRANSFER CREDIT 022924
                     CADENCE BANK      XFER CR     ONLINE
                     CUSTOMER TRANSFER FROM IM

02/29       6,026.48 DEPOSIT
     CHECKS
DATE..CHECK NO..........AMOUNT   DATE..CHECK NO..........AMOUNT
02/14  99461399*     64,064.34   02/13  99463210*     11,746.39
     OTHER DEBITS
DATE..........AMOUNT.TRANSACTION DESCRIPTION        CHK NO/ATM CD
02/01      20,208.26 ALEXANDER JONES #22-33553 DIP
                     043000096 PNC BANK, N.A.
                     SS 01.31
02/01          27.63 AMZN Mktp US*R07 Amzn.com/bill WA
02/01          52.88 TXB 89                EAGLE PASS     TX
02/01          62.77 AMZN Mktp US*R29 Amzn.com/bill WA
02/01          76.26 HUDDLE HOUSE 768 EAGLE PASS     TX
02/01         130.00 PARRILLA DE SAN   EAGLE PASS     TX
02/01         138.35 PARRILLA DE SAN   EAGLE PASS     TX
02/01         162.35 Amazon.com*R20XR Amzn.com/bill WA
02/01         178.60 eBay O*16-11119- San Jose      CA
02/01         180.24 AMAZON.COM*R22LB7EM2 SEATTLE       WA
02/01         255.84 CLOUDFLARE        SAN FRANCISCO CA
02/01         218.87 DIRECTV          9DTVDTV
                     083741384        PAYMENT    PPD



**CADENCE Bank**

```
                                                     30/2
FREE SPEECH SYSTEMS LLC                      PAGE     3
OPERATIONS ACCOUNT
BANKRUPTCY DEBTOR IN PROCESS CH 11
CASE 22-60043                            STATEMENT DATE
3019 ALVIN DEVANE BLVD STE 350              02/29/24
AUSTIN TX 78741-7424                     ACCOUNT NUMBER
```

* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *

OTHER DEBITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | | CHK NO/ATM CD |
|------|--------|-------------------------|---|---------------|
| 02/01 | 280.36 | ORKIN | 0000427522 | |
| | | 5193087 | ORKIN PEST WEB | |
| 02/01 | 3,684.19 | FREE SPEECH OPS | 1261510005 | |
| | | -SETT-CCACH | DEP/PAY    PPD | |
| 02/01 | 319,969.96 | FREE SPEECH OPS | 1261510005 | |
| | | -SETT-CCACH | DEP/PAY    PPD | |
| 02/02 | 10.64 | DNH*GODADDY.COM | TEMPE | AZ |
| 02/02 | 27.33 | TXB 89 | EAGLE PASS | TX |
| 02/02 | 32.91 | Walmart.com | Bentonville | AR |
| 02/02 | 45.51 | SHELL OIL 100033 | EAGLE PASS | TX |
| 02/02 | 50.00 | BC UBER CASH | 8005928996 | DE |
| 02/02 | 64.08 | AMAZON.COM*R28LJ65G2 | SEATTLE | WA |
| 02/02 | 69.40 | Amazon web servi | aws.amazon.co | WA |
| 02/02 | 79.65 | HUDDLE HOUSE 768 | EAGLE PASS | TX |
| 02/02 | 80.11 | AMAZON.COM*R22354Z71 | SEATTLE | WA |
| 02/02 | 94.88 | AMZN Mktp US*R21 | Amzn.com/bill | WA |
| 02/02 | 114.14 | PARRILLA DE SAN | EAGLE PASS | TX |
| 02/02 | 120.12 | AMZN Mktp US*R23 | Amzn.com/bill | WA |
| 02/02 | 159.48 | ZOOM.US 888-799- | SAN JOSE | CA |
| 02/02 | 238.90 | AMZN Mktp US*R20 | Amzn.com/bill | WA |
| 02/02 | 255.84 | VULTR BY CONSTAN | VULTR.COM | NJ |
| 02/02 | 301.19 | AMZN Mktp US*R26 | Amzn.com/bill | WA |
| 02/02 | 356.93 | AMZN Mktp US*R20 | Amzn.com/bill | WA |
| 02/02 | 2,989.00 | ADDSHOPPERS | HUNTERSVILLE | NC |
| 02/02 | 3,861.48 | MONGODBCLOUD ITS | PALO ALTO | CA |
| 02/02 | 11.20 | AUTHNET GATEWAY | 1870568569 | |
| | | 134433755 | BILLING    CCD | |
| 02/05 | 10.00 | FDCSERVERSN | 3124236675 | FL |
| 02/05 | 14.58 | TXB 89 | EAGLE PASS | TX |
| 02/05 | 17.92 | HOVER | 8667316556 | MS |
| 02/05 | 21.18 | CLOUDFLARE | SAN FRANCISCO | CA |
| 02/05 | 21.63 | AMZN Mktp US*R26 | Amzn.com/bill | WA |
| 02/05 | 33.80 | EXXON MAX-E-MART | EAGLE PASS | TX |
| 02/05 | 35.04 | Subway 18022 | Devine | TX |
| 02/05 | 39.48 | AMZN Mktp US*R28 | Amzn.com/bill | WA |
| 02/05 | 48.28 | AMZN Mktp US*R27 | Amzn.com/bill | WA |
| 02/05 | 56.77 | CHILI'S EAGLE PA | EAGLE PASS | TX |
| 02/05 | 61.25 | Amazon.com*R27QM | Amzn.com/bill | WA |
| 02/05 | 64.16 | KICKAPOO LUCKY E | EAGLE PASS | TX |
| 02/05 | 73.40 | TXB 89 | EAGLE PASS | TX |



```
                                                    30/2
     FREE SPEECH SYSTEMS LLC                 PAGE     4
     OPERATIONS ACCOUNT
     BANKRUPTCY DEBTOR IN PROCESS CH 11
     CASE 22-60043                        STATEMENT DATE
     3019 ALVIN DEVANE BLVD STE 350           02/29/24
     AUSTIN TX 78741-7424                 ACCOUNT NUMBER
```

```
* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * *
     OTHER DEBITS
DATE.........AMOUNT.TRANSACTION DESCRIPTION         CHK NO/ATM CD
02/05          75.31 EXXON MAX-E-MART EAGLE PASS     TX
02/05          77.58 HUDDLE HOUSE 768 EAGLE PASS     TX
02/05          82.53 OASIS GROCERY &  QUEMADO        TX
02/05         114.67 DNH*GODADDY.COM  TEMPE          AZ
02/05         119.77 HUDDLE HOUSE 768 EAGLE PASS     TX
02/05         131.15 AMZN Mktp US*R21 Amzn.com/bill WA
02/05         154.74 CLOUDFLARE       SAN FRANCISCO CA
02/05         232.38 AMZN Mktp US*RB8 Amzn.com/bill WA
02/05         299.26 H-E-B #091             AUSTIN      TX
02/05         433.44 NRI*NEW RELIC    888-643-8776   CA
02/05       1,386.72 ENTERPRISE RENT- 737-4843896    TX
02/05       1,414.89 ENTERPRISE RENT- 737-4843896    TX
02/05       2,251.46 AMZN Mktp US*RB3 Amzn.com/bill WA
02/05         134.32 LATHEM TIME CORP 2580522471
                     1439874          PAYMENT    PPD
02/05       3,218.75 CITY OF AUSTIN T 5746000085
                     5376658312       PAYMENT    PPD
02/06          39.94 AMZN Mktp US*RB3 Amzn.com/bill WA
02/06          22.29 ADT             3931064579
                     953169174        PAYMENT    PPD
02/06          22.29 ADT             3931064579
                     953169174        PAYMENT    PPD
02/06          75.42 ADT             3931064579
                     953169174        PAYMENT    PPD
02/06          75.42 ADT             3931064579
                     953169174        PAYMENT    PPD
02/06         111.24 ADT             3931064579
                     953169174        PAYMENT    PPD
02/06         111.24 ADT             3931064579
                     953169174        PAYMENT    PPD
02/06         138.15 ADT             3931064579
                     953169174        PAYMENT    PPD
02/06         138.15 ADT             3931064579
                     953169174        PAYMENT    PPD
02/06         904.81 ADT             3931064579
                     953169174        PAYMENT    PPD
02/06         904.81 ADT             3931064579
                     953169174        PAYMENT    PPD
```



**CADENCE Bank**

```
                                                          30/2
     FREE SPEECH SYSTEMS LLC                   PAGE      5
     OPERATIONS ACCOUNT
     BANKRUPTCY DEBTOR IN PROCESS CH 11
     CASE 22-60043                             STATEMENT DATE
     3019 ALVIN DEVANE BLVD STE 350               02/29/24
     AUSTIN TX 78741-7424                      ACCOUNT NUMBER
```

```
* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *
     OTHER DEBITS
DATE.........AMOUNT.TRANSACTION DESCRIPTION        CHK NO/ATM CD
02/06          939.07 TRAVELERS        4069827001
                      BPITBI154377948 BUS INSUR  WEB
02/06        1,538.22 ADT              3931064579
                      953169174          PAYMENT    PPD
02/06        1,538.22 ADT              3931064579
                      953169174          PAYMENT    PPD
02/07           31.25 AMZN Mktp US*RB0 Amzn.com/bill WA
02/07           41.11 AMZN Mktp US*RB5 Amzn.com/bill WA
02/07           65.26 AMZN Mktp US*R29 Amzn.com/bill WA
02/07          181.86 MARKERTEK VIDEO  SAUGERTIES    NY
02/07          650.34 PAYPAL *FLOKINET 35314369001   DEU
02/08       25,310.47 ALEXANDER JONES #22-33553 DIP
                      043000096 PNC BANK, N.A.
                      S.S. 02.08
02/08           25.34 NST THE HOME DEPOT 0 SUNSET VALLEY TX
02/08           61.69 AMAZON.COM*RB59T6CI1 SEATTLE       WA
02/08        1,284.74 FREE SPEECH OPS  1261510005
                      -SETT-CCACH     DEP/PAY     PPD
02/08       10,636.68 FREE SPEECH OPS  1261510005
                      -SETT-CCACH     DEP/PAY     PPD
02/08      550,143.11 FREE SPEECH OPS  1261510005
                      -SETT-CCACH     DEP/PAY     PPD
02/09           29.22 Amazon.com*RB2P9 Amzn.com/bill WA
02/09           48.60 AMZN Mktp US*RB9 Amzn.com/bill WA
02/09           51.16 ATLASSIAN        SAN FRANCISCO CA
02/09           75.75 AMZN Mktp US*RB8 Amzn.com/bill WA
02/09          192.44 AMAZON.COM*RB1Y97WQ0 SEATTLE       WA
02/09          249.00 PAYPAL *2CHECKOU 880000008     OH
02/09          341.75 Name.com, Inc    7202492374    CO
02/09        1,301.00 ASTOUND PWRD BY  844-357-0942  TX
02/12           17.00 IONOS INC.       CHESTERBROOK  PA
02/12           49.92 AMZN Mktp US*RB7 Amzn.com/bill WA
02/12           80.19 AMAZON.COM*RB0JJ1N51 SEATTLE       WA
02/12           91.93 PRIMO WATER      TAMPA         FL
02/12          111.63 AMZN Mktp US*RB3 Amzn.com/bill WA
02/12          123.40 AMAZON.COM*RB3GF3W52 SEATTLE       WA
02/12          206.60 AMZN Mktp US*RB6 Amzn.com/bill WA
02/12          213.89 INTUIT  18004INTUIT  MOUNTAIN VIEW CA
02/12          380.36 Walmart.com      Bentonville   AR
02/12          635.84 EZCATERVIA313    8004881803    MA
```



FREE SPEECH SYSTEMS LLC
OPERATIONS ACCOUNT
BANKRUPTCY DEBTOR IN PROCESS CH 11
CASE 22-60043
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE
02/29/24
ACCOUNT NUMBER

\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \*

OTHER DEBITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | | CHK NO/ATM CD |
|---|---|---|---|---|
| 02/12 | 1,185.25 | THE RANGE AT AUS AUSTIN | TX | |
| 02/13 | 53.62 | AMAZON.COM*RI4DY58W0 SEATTLE | | WA |
| 02/13 | 58.39 | AMAZON.COM*RI7X64ZD2 SEATTLE | | WA |
| 02/13 | 73.61 | AMAZON.COM*RI1S245B0 SEATTLE | | WA |
| 02/13 | 80.36 | AMAZON.COM*RB0R16B91 SEATTLE | | WA |
| 02/13 | 126.64 | AMZN Mktp US*RI4 Amzn.com/bill WA | | |
| 02/13 | 288.40 | GOOGLE *FIBER FTK9ZN Mountain View CA | | |
| 02/13 | 2,328.65 | H-E-B #091 | AUSTIN | TX |
| 02/13 | 4,265.22 | B&H PHOTO 800-60 NEW YORK | NY | |
| 02/13 | 526.82 | VERIZON WIRELESS 6223344794 | | |
| | | 072148064500001 PAYMENTS | CCD | |
| 02/13 | 601.68 | VERIZON WIRELESS 6223344794 | | |
| | | 072148064500003 PAYMENTS | CCD | |
| 02/14 | 51.39 | AMAZON.COM*RB7T03KY1 SEATTLE | | WA |
| 02/14 | 54.82 | AMAZON.COM*RI54W2NN2 SEATTLE | | WA |
| 02/14 | 212.09 | Amazon.com*RI3D3 Amzn.com/bill WA | | |
| 02/14 | 571.19 | FDCSERVERSN    3124236675 | FL | |
| 02/14 | 920.11 | AMAZON.COM*RB3SM02L1 SEATTLE | | WA |
| 02/14 | 125.73 | SPECTRUM    0000358635 | | |
| | | 9193851    SPECTRUM    PPD | | |
| 02/15 | 23,749.61 | ALEXANDER JONES #22-33553 DIP | | |
| | | 043000096 PNC BANK, N.A. | | |
| | | S.S 02.15 | | |
| 02/15 | 28.12 | AMZN Mktp US*RI9 Amzn.com/bill WA | | |
| 02/15 | 108.03 | AMZN Mktp US*RB2 Amzn.com/bill WA | | |
| 02/15 | 164.49 | BACKBLAZE.COM    SAN MATEO | CA | |
| 02/15 | 190.92 | AMAZON.COM*RB7CO9IP1 SEATTLE | | WA |
| 02/15 | 266.50 | NRI*NEW RELIC    888-643-8776 CA | | |
| 02/15 | 363.01 | HEB ONLINE #108    855-803-0611 TX | | |
| 02/15 | 58,550.00 | FREE SPEECH OPS    1261510005 | | |
| | | -SETT-CCACH    DEP/PAY    PPD | | |
| 02/15 | 171,026.75 | FREE SPEECH OPS    1261510005 | | |
| | | -SETT-CCACH    DEP/PAY    PPD | | |
| 02/16 | 17.31 | WEB*HOSTGATOR.CO BURLINGTON | MA | |
| 02/16 | 39.99 | GROKABILITY: SNI SAN DIEGO | CA | |
| 02/16 | 70.35 | AMZN Mktp US*RB1 Amzn.com/bill WA | | |
| 02/16 | 413.90 | AMZN Mktp US*RI6 Amzn.com/bill WA | | |
| 02/16 | 1,185.21 | AMZN Mktp US*RB0 Amzn.com/bill WA | | |
| 02/16 | 1,330.00 | SQ *PACK MAN MOV Austin | TX | |
| 02/20 | 27.04 | AMZN Mktp US*RI9 Amzn.com/bill WA | | |


**CADENCE**
Bank

```
                                                        30/2
     FREE SPEECH SYSTEMS LLC                    PAGE      7
     OPERATIONS ACCOUNT
     BANKRUPTCY DEBTOR IN PROCESS CH 11
     CASE 22-60043                         STATEMENT DATE
     3019 ALVIN DEVANE BLVD STE 350            02/29/24
     AUSTIN TX 78741-7424                  ACCOUNT NUMBER
```

\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \*
    OTHER DEBITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | | CHK NO/ATM CD |
|---|---|---|---|---|
| 02/20 | 36.35 | AMZN Mktp US*RW7 Amzn.com/bill | WA | |
| 02/20 | 61.70 | AMAZON.COM*RW05H66G0 SEATTLE | | WA |
| 02/20 | 80.34 | Amazon.com*RI9TO Amzn.com/bill | WA | |
| 02/20 | 184.77 | Amazon.com*RI03T Amzn.com/bill | WA | |
| 02/20 | 285.80 | IKEA 451736940    BALTIMORE | MD | |
| 02/20 | 292.28 | NEWEGG MARKETPLA STAFFORD | TX | |
| 02/20 | 325.00 | H-E-B #373        ROUND ROCK | | TX |
| 02/20 | 335.58 | IKEA 451700267    BALTIMORE | MD | |
| 02/20 | 545.34 | FDCSERVERSN       3124236675 | FL | |
| 02/20 | 685.64 | AMAZON.COM*RI8JL6GH1 SEATTLE | | WA |
| 02/20 | 899.00 | AWIO WEB SERVICE CARY | NC | |
| 02/20 | 3,675.14 | ONE HORN TRANSPO BRADENTON | FL | |
| 02/20 | 4,289.35 | ADOBE INC.        4085366000 | CA | |
| 02/21 | 155.29 | AMZN Mktp US*RI4 Amzn.com/bill | WA | |
| 02/21 | 173.66 | AMZN Mktp US*RW5 Amzn.com/bill | WA | |
| 02/21 | 233.21 | AMZN Mktp US*RW9 Amzn.com/bill | WA | |
| 02/21 | 411.11 | CLOUDFLARE        SAN FRANCISCO | CA | |
| 02/21 | 514.15 | AMZN Mktp US*RW0 Amzn.com/bill | WA | |
| 02/21 | 306.34 | ORKIN             0000427522 | | |
| | | 1434913          ORKIN PEST WEB | | |
| 02/22 | 19,128.96 | ALEXANDER JONES #22-33553 DIP | | |
| | | 043000096 PNC BANK, N.A. | | |
| | | S.S. 2.22.24 | | |
| 02/22 | 26.75 | AMAZON.COM*RW3QV0TU2 SEATTLE | | WA |
| 02/22 | 40.00 | VERCEL PRO        COVINA | CA | |
| 02/22 | 184.99 | JASON'S DELI SAU AUSTIN | TX | |
| 02/22 | 213.50 | Name.com, Inc     7202492374 | CO | |
| 02/22 | 215.43 | ONLINE STORE SAL 361-816-4113 | TX | |
| 02/22 | 215.43 | ONLINE STORE SAL 361-816-4113 | TX | |
| 02/22 | 215.43 | ONLINE STORE SAL 361-816-4113 | TX | |
| 02/22 | 233.81 | AMAZON.COM*RI93L82Q1 SEATTLE | | WA |
| 02/22 | 318.38 | IRON MOUNTAIN     BOSTON | MA | |
| 02/22 | 4,058.07 | ONE HORN TRANSPO BRADENTON | FL | |
| 02/22 | 8,050.00 | FREE SPEECH OPS  1261510005 | | |
| | | -SETT-CCACH      DEP/PAY    PPD | | |
| 02/22 | 32,841.40 | FREE SPEECH OPS  1261510005 | | |
| | | -SETT-CCACH      DEP/PAY    PPD | | |
| 02/22 | 127,684.36 | FREE SPEECH OPS  1261510005 | | |
| | | -SETT-CCACH      DEP/PAY    PPD | | |
| 02/23 | 10.00 | PRITUNL PREMIUM   SEATTLE | | WA |



**CADENCE**
Bank

50019

```
                                                          30/2
     FREE SPEECH SYSTEMS LLC                    PAGE      8
     OPERATIONS ACCOUNT
     BANKRUPTCY DEBTOR IN PROCESS CH 11
     CASE 22-60043                             STATEMENT DATE
     3019 ALVIN DEVANE BLVD STE 350               02/29/24
     AUSTIN TX 78741-7424                     ACCOUNT NUMBER
```

* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *
   OTHER DEBITS

```
DATE.........AMOUNT.TRANSACTION DESCRIPTION      CHK NO/ATM CD
02/23        24.00 GITHUB, INC.     SAN FRANCISCO CA
02/23       153.96 ZAZZLE INC        8888929953   CA
02/23       369.56 AMZN Mktp US*RI2 Amzn.com/bill WA
02/23       599.51 ATT               9864031004
                   481091001EPAYH  PAYMENT    PPD
02/26         7.57 AMZN Mktp US*RZ2 Amzn.com/bill WA
02/26        45.80 AMZN Mktp US*RZ8 Amzn.com/bill WA
02/26        63.10 AMZN Mktp US*RW9 Amzn.com/bill WA
02/26       100.00 RUMBLEVIDEO       TORONTO      ON
02/26       116.13 Amazon.com*RZ8H3 Amzn.com/bill WA
02/26       144.55 AMAZON.COM*RW3SW76I2 SEATTLE       WA
02/26       185.58 AMZN Mktp US*RZ3 Amzn.com/bill WA
02/26       233.80 HEB ONLINE #108  855-803-0611 TX
02/26       499.98 DNH*GODADDY.COM       TEMPE       AZ
02/26       870.00 SQ *DELEON FIRE  gosq.com     TX
02/26     1,730.92 APPLE.COM/US     800-676-2775 CA
02/27        14.95 WEB*HOSTGATOR.CO BURLINGTON   MA
02/27        32.85 AMAZON.COM*RZ7NA46I0 SEATTLE       WA
02/27        58.40 PRIMO WATER       TAMPA       FL
02/27        89.00 CSA-GGA-DAMAGE I SAN DIEGO    CA
02/27       576.00 Vrbo Fee         512-759-0902 TX
02/27     5,916.88 YOUR VACATION     SARASOTA    FL
02/27     2,831.36 WEBFILE TAX PYMT 2146000311
                   902/74993795    DD       CCD
02/28       110.00 SAMS CLUB #4720   AUSTIN          TX
02/28       151.08 AMAZON.COM*RW1MH2SI1 SEATTLE       WA
02/28       260.13 HEB ONLINE #108  855-803-0611 TX
02/29     2,196.25 SECURITY BANK OF CRAWFORD
                   111010170 TIB THE INDEPENDEN
                   AP 02.29
02/29    18,185.55 ALEXANDER JONES #22-33553 DIP
                   043000096 PNC BANK, N.A.
                   SS 02.29
02/29        21.28 CHATGPT SUBSCRIP SAN FRANCISCO CA
02/29       171.21 AMZN Mktp US*RZ5 Amzn.com/bill WA
02/29       171.26 CGI*CANVAS ON DE RALEIGH     NC
02/29       340.56 SAMSCLUB #4720    AUSTIN      TX
02/29       600.00 www.anydesk.com  Stuttgart   DEU
```



**CADENCE**
**Bank**

```
                                                      30/2
FREE SPEECH SYSTEMS LLC                    PAGE      9
OPERATIONS ACCOUNT
BANKRUPTCY DEBTOR IN PROCESS CH 11
CASE 22-60043                              STATEMENT DATE
3019 ALVIN DEVANE BLVD STE 350                02/29/24
AUSTIN TX 78741-7424                       ACCOUNT NUMBER
```

```
* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *
     OTHER DEBITS
DATE..........AMOUNT.TRANSACTION DESCRIPTION      CHK NO/ATM CD
02/29        500.77 FREE SPEECH OPS  1261510005
                    -SETT-CCACH      DEP/PAY    PPD
02/29     385,127.44 FREE SPEECH OPS  1261510005
                    -SETT-CCACH      DEP/PAY    PPD
* * * * * * * * * * DAILY BALANCE SUMMARY * * * * * * * * * * *
  DATE.......BALANCE   DATE.......BALANCE   DATE.......BALANCE
  01/31     15132.84   02/09     64380.43   02/21     23356.86
  02/01     63484.06   02/12     61285.11   02/22     17635.07
  02/02     84886.83   02/13     41135.33   02/23     16478.04
  02/05     74274.66   02/14     40135.66   02/26     13652.42
  02/06     67715.39   02/15     39014.59   02/27     79132.98
  02/07     66745.57   02/16     35959.83   02/28     78611.77
  02/08     66669.35   02/20     25150.62   02/29     83253.05
```

# CADENCE
## Bank

30/2

FREE SPEECH SYSTEMS LLC
DONATIONS ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE
02/29/24
ACCOUNT NUMBER

INFOLINE  1-888-797-7711
* * * * * * * * * CHECKING ACCOUNT SUMMARY  * * * * * * * * * *

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | 102,328.81 | AVERAGE BALANCE |
| + | 3 CREDITS | 7,840.15 | 105,697 |
| - | 2 DEBITS | 65.30 | YTD INTEREST PAID |
| - | SERVICE CHARGES | .00 | .00 |
| + | INTEREST PAID | .00 | |
| ENDING BALANCE | | 110,103.66 | |

DAYS IN PERIOD                                          29

* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *
    DEPOSITS AND OTHER CREDITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| 02/02 | 3,342.55 | DEPOSIT | |
| 02/05 | 50.00 | DEPOSIT | |
| 02/29 | 4,447.60 | DEPOSIT | |

    OTHER DEBITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| 02/05 | 50.00 | CHECKING WITHDRAWAL | |
| 02/08 | 15.30 | CHECKING WITHDRAWAL | |

* * * * * * * * * * DAILY BALANCE SUMMARY * * * * * * * * * * *

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 01/31 | 102328.81 | 02/05 | 105671.36 | 02/29 | 110103.66 |
| 02/02 | 105671.36 | 02/08 | 105656.06 | | |

# CADENCE
## Bank

F0100

30/0

FREE SPEECH SYSTEMS LLC
PAYROLL ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE
02/29/24
ACCOUNT NUMBER

INFOLINE  1-888-797-7711

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY  \* \* \* \* \* \* \* \* \* \*

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 5,000.00 | AVERAGE BALANCE | |
| + 2 CREDITS | 409,543.32 | | 5,000 |
| - 2 DEBITS | 409,543.32 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 5,000.00 | | |

DAYS IN PERIOD                                             29

\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*
     DEPOSITS AND OTHER CREDITS
DATE..........AMOUNT.TRANSACTION DESCRIPTION       CHK NO/ATM CD
02/06    207,096.25 ONLINE TRANSFER CREDIT 020624
                    CADENCE BANK    XFER CR    ONLINE
                    CUSTOMER TRANSFER FROM IM

02/20    202,447.07 ONLINE TRANSFER CREDIT 022024
                    CADENCE BANK    XFER CR    ONLINE
                    CUSTOMER TRANSFER FROM IM

     OTHER DEBITS
DATE..........AMOUNT.TRANSACTION DESCRIPTION       CHK NO/ATM CD
02/06    207,096.25 MMMH & COMPANY
                    084201278 CADENCE BANK
                    PR 02.06
02/20    202,447.07 MMMH & COMPANY
                    084201278 CADENCE BANK
                    2.20
\* \* \* \* \* \* \* \* \* \* DAILY BALANCE SUMMARY \* \* \* \* \* \* \* \* \* \* \*
   DATE.......BALANCE  DATE.......BALANCE  DATE.......BALANCE
   01/31   5000.00  02/06    5000.00  02/20    5000.00



**CADENCE**
Bank

30/0

FREE SPEECH SYSTEMS LLC
ESCROW ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE
02/29/24
ACCOUNT NUMBER

INFOLINE  1-888-797-7711
* * * * * * * * * CHECKING ACCOUNT SUMMARY * * * * * * * * * *
PREVIOUS BALANCE          565,887.38          AVERAGE BALANCE
  +      0 CREDITS              .00                    565,887
  -      0 DEBITS               .00          YTD INTEREST PAID
  - SERVICE CHARGES            .00                        .00
  +   INTEREST PAID            .00
ENDING BALANCE            565,887.38

DAYS IN PERIOD                                          29

* * * * * * * * * * DAILY BALANCE SUMMARY * * * * * * * * * * *
   DATE.......BALANCE   DATE.......BALANCE   DATE.......BALANCE
01/31    565887.38