| Fill in this information to identify the case: | |
|---|---|
| Debtor Name | Free Speech Systems LLC |
| United States Bankruptcy Court for the: | Southern District of Texas |
| Case number: | 22-60043 |

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                12/17

Month: _March 2024_

Line of business: _Dietary Supplement Sales_

Date report filed: _04/19/2024_
MM / DD / YYYY

NAISC code: _325411_

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _J Patrick Magill_

Original signature of responsible party _J. Patrick Magill_
J Patrick Magill (Apr 20, 2024 08:57 CDT)

Printed name of responsible party _J Patrick Magill_

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | Yes | No | N/A |
|---|---|---|---|
| 1.  Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2.  Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3.  Have you paid all of your bills on time? *(Note: Subject to the Constraints of the Cash Collateral Budget)* | ☑ | ☐ | ☐ |
| 4.  Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5.  Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6.  Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7.  Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8.  Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9.  Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | Yes | No | N/A |
|---|---|---|---|
| 10.  Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11.  Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12.  Have you sold or transferred any assets or provided services to anyone related to the DIP in any way?*** NOTE 1 *** | ☐ | ☑ | ☐ |
| 13.  Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14.  Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15.  Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16.  Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Free Speech Systems LLC                                    Case number  22-60043

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

       *** NOTE 1 *** We provide consignment sales services to PQPR and ESG

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.  $ 2,395,249.0

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.  $ 2,251,365.0

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.  − $ 1,916,478.0

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.  + $ 334,887.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.  = $ 3,129,374.0

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ 868,148.89

    *(Exhibit E)*

Debtor Name  Free Speech Systems LLC                                    Case number  22-60043

---

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                                        $ 822,730.43

*(Exhibit F)*   *Note - In the interest of clarity, this does not include approximately $800,000 that debtors processor is withholding as a reserve, which funds would have otherwise been collected in 2/2024.*

---

### 5. Employees

26.  What was the number of employees when the case was filed?                                          54
27.  What is the number of employees as of the date of this monthly report?                             44

---

### 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?            $ 179,227.16
29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ 2,172,103.0
30.  How much have you paid this month in other professional fees?                                      $ 8,722.68
31.  How much have you paid in total other professional fees since filing the case?                     $ 826,686.00

*Note:  Line 28. and 29.includes Fess for Sub V Trustee, Trustee Counsel and FSS Bankruptcy Counsel, while Line 30. and 31. includes Attorneys Fees, Accounting Fees and Tax Preparation Fees*

---

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* <br> **Projected** <br> Copy lines 35-37 from the previous month's report. | − | *Column B* <br> **Actual** <br> Copy lines 20-22 of this report. | = | *Column C* <br> **Difference** <br> Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 2,877,919.0 | − | $ 2,251,365.0 | = | $ -626,584.00 |
| 33. **Cash disbursements** | $ 2,578,428.0 | − | $ 1,916,478.0 | = | $ 661,950.00 |
| 34. **Net cash flow** | $ 299,491.00 | − | $ 334,887.00 | = | $ 35,366.00 |

35.  Total projected cash receipts for the next month:                                                 $ 2,780,958.0

*Note: It appears the difference between projected and actual cash receipts is attributable to reduced air-time promotions*

36.  Total projected cash disbursements for the next month:                                          - $ 2,771,666.0

37.  Total projected net cash flow for the next month:                                               = $ 9,292.00

---

Debtor Name  Free Speech Systems LLC                              Case number  22-60043

## ▮ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.   Bank reconciliation reports for each account.

☐ 40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.   Budget, projection, or forecast reports.

☐ 42.   Project, job costing, or work-in-progress reports.



**FORM 425C Exhibit C**
**Cash Receipts - February 2024**


**FORM 425C Exhibit C**
**Cash Receipts - March 2024**

### *Cadence Bank Deposits Account*

| Description | Total Amount |
| --- | --- |
| Credit Card Receipts - InfoWars Store | 2,191,920.67 |
| Cash / Check Receipts - InfoWars Store | 132.43 |
| AD Revenue - Twitter | 648.89 |
| Promotional Payments - My Pillow | 5,315.47 |
| Promotional Payments - Rehoboth Medical | 6,692.97 |
| Promotional Payments - Jones Video Game | 37,870.00 |
| | **2,242,580.43** |

### *Cadence Bank Operations Account*

| Description | Total Amount |
| --- | --- |
| Cash / Check Receipts - InfoWars Store | 4,524.41 |
| | **4,524.41** |

### *Cadence Bank Donations Account*

| Description | Total Amount |
| --- | --- |
| Unsolicited Donations - Cash/Check | 4,259.83 |
| | **4,259.83** |

|  |  |
| --- | --- |
| **TOTAL CASH RECEIPTS** | **2,251,364.67** |



**FORM 425C Exhibit D**
**Cash Disbursements - March 2024**

| Date | Payee | Description | Amount |
|------|-------|-------------|--------|
| Date | Payee | Description | Amount |

**Cadence Bank Operations Account**

| Date | Payee | Description | Amount |
|------|-------|-------------|--------|
| 3/1/2024 | ADDSHOPPERSINC 3383693141 WEBPAYMENT WEB | Online Store:Software Licenses 03/01/2024 $2,989.00 | $2,989.00 |
| 3/1/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/01/2024 $62.77 | $62.77 |
| 3/1/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/01/2024 $57.36 | $57.36 |
| 3/1/2024 | ENVATO 61383766284 UT | Production:Internet / Streaming / Bandwidth 03/01/2024 $42.22 | $42.22 |
| 3/1/2024 | GoDaddy.com | Production:Internet / Streaming / Bandwidth 03/01/2024 $204.54 | $204.54 |
| 3/1/2024 | MURF.AI SALT LAKE CIT UT | Production:Images / Software / Licenses 03/01/2024 $78.00 | $78.00 |
| 3/4/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/04/2024 $480.63 | $480.63 |
| 3/4/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/04/2024 $357.20 | $357.20 |
| 3/4/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/04/2024 $111.71 | $111.71 |
| 3/4/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/04/2024 $85.21 | $85.21 |
| 3/4/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/04/2024 $27.04 | $27.04 |
| 3/4/2024 | CLOUDFLARE SAN FRANCISCO CA | Production:Internet / Streaming / Bandwidth 03/04/2024 $174.60 | $174.60 |
| 3/4/2024 | CLOUDFLARE SAN FRANCISCO CA | Production:Internet / Streaming / Bandwidth 03/04/2024 $9.77 | $9.77 |
| 3/4/2024 | DirecTV | Production:Internet / Streaming / Bandwidth 03/04/2024 $221.00 | $221.00 |
| 3/4/2024 | H-E-B | Facilities:Office Supplies / Printing / Copy 03/04/2024 $133.83 | $133.83 |
| 3/4/2024 | H-E-B #373 ROUND ROCK TX | Facilities:Office Supplies / Printing / Copy 03/04/2024 $294.68 | $294.68 |
| 3/4/2024 | LATHEM TIME CORP 2580522471 1439874 PAYMENT PPD | Production:Images / Software / Licenses 03/04/2024 $134.32 | $134.32 |
| 3/4/2024 | MONGODBCLOUD ITS PALO ALTO CA | Production:Images / Software / Licenses 03/04/2024 $3,611.20 | $3,611.20 |
| 3/4/2024 | Restream, Inc. | Production:Internet / Streaming / Bandwidth 03/04/2024 $49.00 | $49.00 |
| 3/4/2024 | Rev Unauthorized Ach | Deposit: Expenses - Online Store:Software Licenses 03/04/2024 $2,98 | ($2,989.00) |
| 3/4/2024 | The Hartford | Administrative:Insurance:Property & Liability Insurance 03/04/2024 $ | $2,808.00 |
| 3/4/2024 | VULTR BY CONSTAN VULTR.COM NJ | Personnel Expenses:Consulting 03/04/2024 $255.84 | $255.84 |
| 3/4/2024 | ZOOM.US 888-799- SAN JOSE CA | Facilities:Telecommunications 03/04/2024 $159.48 | $159.48 |
| 3/5/2024 | ALEXANDER JONES #22-33553 DIP 043000096 PNC BANK, N.A. DIFF BOOK | Sales Settlement - Books and ESG | $22,072.53 |
| 3/5/2024 | ALEXANDER JONES #22-33553 DIP 043000096 PNC BANK, N.A. DIFF. BOO | Payables Clearing 03/05/2024 $89.09 | $89.09 |



**FORM 425C Exhibit D**
**Cash Disbursements - March 2024**

| Date | Payee | Description | Amount |
|------|-------|-------------|--------|
| 3/5/2024 | City of Austin | Utilities 03/05/2024 $3,629.78 | $3,629.78 |
| 3/5/2024 | FDCSERVERSN 3124236675 FL | Production:Internet / Streaming / Bandwidth 03/05/2024 $10.00 | $10.00 |
| 3/5/2024 | FLOKINET 35314369001 DEU | Production:Images / Software / Licenses 03/05/2024 $647.09 | $647.09 |
| 3/5/2024 | FREE SPEECH OPS 1261510005 -SETT-CCACH DEP/PAY PPD | Payables Clearing 03/05/2024 $94,227.16 | $94,227.16 |
| 3/5/2024 | NRI*NEW RELIC 888-643-8776 CA | Online Store:Software Licenses 03/05/2024 $418.09 | $418.09 |
| 3/5/2024 | REYNAL LAW FIRM 113025723 STELLAR BANK LEGAL MID: 240305152036H5 | Legal Fees | $35,000.00 |
| 3/6/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/06/2024 $245.81 | $245.81 |
| 3/6/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/06/2024 $85.88 | $85.88 |
| 3/6/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/06/2024 $56.05 | $56.05 |
| 3/6/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/06/2024 $38.72 | $38.72 |
| 3/6/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/06/2024 $19.37 | $19.37 |
| 3/6/2024 | City of Austin | Facilities:Utilities 03/06/2024 $2,926.90 | $2,926.90 |
| 3/6/2024 | Rev Unauthorized Ach | Deposit: Facilities:Utilities 03/06/2024 $3,629.78 | ($3,629.78) |
| 3/6/2024 | Travelers | Administrative:Insurance:Property & Liability Insurance 03/06/2024 $ | $1,043.73 |
| 3/6/2024 | TxTag | Travel:Fuel / Tolls / Repairs 03/06/2024 $26.13 | $26.13 |
| 3/6/2024 | Wal-Mart | Facilities:Office Supplies / Printing / Copy 03/06/2024 $21.14 | $21.14 |
| 3/7/2024 | ADT 3931064579 953169174 PAYMENT PPD | Facilities:Security (Building) 03/07/2024 $1,538.22 | $1,538.22 |
| 3/7/2024 | ADT 3931064579 953169174 PAYMENT PPD | Facilities:Security (Building) 03/07/2024 $904.81 | $904.81 |
| 3/7/2024 | ADT 3931064579 953169174 PAYMENT PPD | Facilities:Security (Building) 03/07/2024 $138.15 | $138.15 |
| 3/7/2024 | ADT 3931064579 953169174 PAYMENT PPD | Facilities:Security (Building) 03/07/2024 $111.24 | $111.24 |
| 3/7/2024 | ADT 3931064579 953169174 PAYMENT PPD | Facilities:Security (Building) 03/07/2024 $75.42 | $75.42 |
| 3/7/2024 | ADT 3931064579 953169174 PAYMENT PPD | Facilities:Security (Building) 03/07/2024 $22.29 | $22.29 |
| 3/7/2024 | ALEXANDER JONES #22-33553 DIP 043000096 PNC BANK, N.A. S.S 03.07 | Sales Settlement - Books and ESG | $21,257.21 |
| 3/7/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/07/2024 $303.19 | $303.19 |
| 3/7/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/07/2024 $159.57 | $159.57 |
| 3/7/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/07/2024 $32.46 | $32.46 |
| 3/7/2024 | FREE SPEECH OPS 1261510005 -SETT-CCACH DEP/PAY PPD | Payables Clearing 03/07/2024 $305,234.27 | $305,234.27 |
| 3/7/2024 | FREE SPEECH OPS 1261510005 -SETT-CCACH DEP/PAY PPD | Payables Clearing 03/07/2024 $15,177.57 | $15,177.57 |
| 3/7/2024 | Name.com, Inc 7202492374 CO | Production:Images / Software / Licenses 03/07/2024 $303.89 | $303.89 |



**FORM 425C Exhibit D**
**Cash Disbursements - March 2024**

| Date | Payee | Description | Amount |
|------|-------|-------------|-------:|
| 3/7/2024 | Rev Unauthorized Ach | Deposit: Administrative:Insurance:Property & Liability Insurance 03/0 | ($1,043.73) |
| 3/7/2024 | Rev Unauthorized Ach | Deposit: Facilities:Utilities 03/07/2024 $2,926.90 | ($2,926.90) |
| 3/11/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/11/2024 $380.95 | $380.95 |
| 3/11/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/11/2024 $87.14 | $87.14 |
| 3/11/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/11/2024 $80.94 | $80.94 |
| 3/11/2024 | Atlassian | Production:Images / Software / Licenses 03/11/2024 $85.28 | $85.28 |
| 3/11/2024 | Intuit | Administrative:Accounting 03/11/2024 $213.20 | $213.20 |
| 3/12/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/12/2024 $93.62 | $93.62 |
| 3/12/2024 | ASTOUND PWRD BY 844-357-0942 TX | Production:Internet / Streaming / Bandwidth 03/12/2024 $1,300.00 | $1,300.00 |
| 3/12/2024 | CLOUDFLARE SAN FRANCISCO CA | Production:Internet / Streaming / Bandwidth 03/12/2024 $82.71 | $82.71 |
| 3/12/2024 | Go Rentals | Travel:Airfare/Lodging/Car Rental 03/12/2024 $3,111.77 | $3,111.77 |
| 3/12/2024 | Specialized AC Mechanical Servicess | Production:Internet / Streaming / Bandwidth 03/12/2024 $1,679.46 | $1,679.46 |
| 3/12/2024 | THE RANGE AT AUS AUSTIN TX | Administrative:Client Entertainment 03/12/2024 $1,185.25 | $1,185.25 |
| 3/12/2024 | Verizon Wireless | Facilities:Telecommunications 03/12/2024 $571.59 | $571.59 |
| 3/12/2024 | Verizon Wireless | Facilities:Telecommunications 03/12/2024 $496.73 | $496.73 |
| 3/13/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/13/2024 $89.82 | $89.82 |
| 3/13/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/13/2024 $70.33 | $70.33 |
| 3/13/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/13/2024 $53.02 | $53.02 |
| 3/13/2024 | DDA CHECK | Online Store:Hosting / Cloud Services 99204719 03/13/2024 $11,244. | $11,244.10 |
| 3/13/2024 | FIBER 2FzL86 Mountain View CA | Production:Internet / Streaming / Bandwidth 03/13/2024 $288.40 | $288.40 |
| 3/13/2024 | H-E-B #373 ROUND ROCK TX | Facilities:Office Supplies / Printing / Copy 03/13/2024 $100.95 | $100.95 |
| 3/13/2024 | Rev Unauthorized Ach | Deposit: Facilities:Telecommunications 03/13/2024 $496.73 | ($496.73) |
| 3/13/2024 | Rev Unauthorized Ach | Deposit: Facilities:Telecommunications 03/13/2024 $571.59 | ($571.59) |
| 3/14/2024 | ALEXANDER JONES #22-33553 DIP 043000096 PNC BANK, N.A. SS 03.14 | Sales Settlement - Books and ESG | $20,454.28 |
| 3/14/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/14/2024 $429.20 | $429.20 |
| 3/14/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/14/2024 $176.43 | $176.43 |
| 3/14/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/14/2024 $10.81 | $10.81 |
| 3/14/2024 | EXC CHECK (FP) | Online Store:Hosting / Cloud Services 99180091 03/14/2024 $61,090. | $61,090.61 |
| 3/14/2024 | FDCSERVERSN 3124236675 FL | Production:Internet / Streaming / Bandwidth 03/14/2024 $571.19 | $571.19 |



**FORM 425C Exhibit D**
**Cash Disbursements - March 2024**

| Date | Payee | Description | Amount |
|------|-------|-------------|--------|
| 3/14/2024 | FREE SPEECH OPS DEP PAY -SETT-CCACH DEP/PAY PPD | Payables Clearing 03/14/2024 $251,068.64 | $251,068.64 |
| 3/14/2024 | FREE SPEECH OPS DEP PAY -SETT-CCACH DEP/PAY PPD | Payables Clearing 03/14/2024 $55,382.50 | $55,382.50 |
| 3/14/2024 | RMA TOLL 833-762-8655 CA | Travel:Fuel / Tolls / Repairs 03/14/2024 $69.78 | $69.78 |
| 3/14/2024 | SPECTRUM SPECTRUM 8306642 SPECTRUM PPD | Production:Internet / Streaming / Bandwidth 03/14/2024 $131.68 | $131.68 |
| 3/15/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/15/2024 $150.47 | $150.47 |
| 3/15/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/15/2024 $31.38 | $31.38 |
| 3/15/2024 | ATM 2508 E RIVERSIDE DR AUSTIN TX | Facilities:Utilities 03/15/2024 $403.00 | $403.00 |
| 3/15/2024 | ATM 2508 E RIVERSIDE DR AUSTIN TX | Facilities:Utilities 03/15/2024 $23.00 | $23.00 |
| 3/15/2024 | ATM FEE | Administrative:Bank Service Charges & Fees 03/15/2024 $2.00 | $2.00 |
| 3/15/2024 | ATM FEE | Administrative:Bank Service Charges & Fees 03/15/2024 $2.00 | $2.00 |
| 3/15/2024 | Backblaze, Inc. | Production:Internet / Streaming / Bandwidth 03/15/2024 $153.89 | $153.89 |
| 3/15/2024 | Circle K | Travel:Fuel / Tolls / Repairs 03/15/2024 $39.11 | $39.11 |
| 3/15/2024 | City of Austin | Facilities:Utilities 03/15/2024 $6,322.65 | $6,322.65 |
| 3/15/2024 | NRI*NEW RELIC 888-643-8776 CA | Online Store:Software Licenses 03/15/2024 $266.50 | $266.50 |
| 3/15/2024 | PRIMO WATER TAMPA FL | Facilities:Office Supplies / Printing / Copy 03/15/2024 $738.58 | $738.58 |
| 3/18/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/18/2024 $301.19 | $301.19 |
| 3/18/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/18/2024 $91.76 | $91.76 |
| 3/18/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/18/2024 $71.79 | $71.79 |
| 3/18/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/18/2024 $70.04 | $70.04 |
| 3/18/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/18/2024 $66.44 | $66.44 |
| 3/18/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/18/2024 $39.26 | $39.26 |
| 3/18/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/18/2024 $33.85 | $33.85 |
| 3/18/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/18/2024 $26.76 | $26.76 |
| 3/18/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/18/2024 $7.24 | $7.24 |
| 3/18/2024 | CHATGPT SUBSCRIP SAN FRANCISCO CA | Production:Images / Software / Licenses 03/18/2024 $21.28 | $21.28 |
| 3/18/2024 | FS *FREESCOUT SANTA BARBARA CA | Facilities:Office Supplies / Printing / Copy 03/18/2024 $16.23 | $16.23 |
| 3/18/2024 | GoDaddy.com | Production:Internet / Streaming / Bandwidth 03/18/2024 $10.64 | $10.64 |
| 3/18/2024 | Grokability, Inc. | Production:Images / Software / Licenses 03/18/2024 $39.99 | $39.99 |
| 3/18/2024 | HEB ONLINE #108 855-803-0611 TX | Facilities:Office Supplies / Printing / Copy 03/18/2024 $354.97 | $354.97 |



**FORM 425C Exhibit D**
**Cash Disbursements - March 2024**

| Date | Payee | Description | Amount |
|------|-------|-------------|--------|
| 3/18/2024 | Host Gator | Production:Internet / Streaming / Bandwidth 03/18/2024 $17.31 | $17.31 |
| 3/18/2024 | Intuit | Administrative:Accounting 03/18/2024 $109.48 | $109.48 |
| 3/18/2024 | IONOS INC. CHESTERBROOK PA | Online Store:Software Licenses 03/18/2024 $17.00 | $17.00 |
| 3/18/2024 | ORKIN ORKIN PEST 9399497 ORKIN PEST WEB | Facilities:Repairs and Maintenance Building 03/18/2024 $306.34 | $306.34 |
| 3/18/2024 | Rv Land | Machinery, Equipment and Vehicles:Recreational Vehicle (RV) 03/18/ | $2,797.26 |
| 3/18/2024 | Verizon Wireless | Facilities:Telecommunications 03/18/2024 $571.59 | $571.59 |
| 3/18/2024 | Verizon Wireless | Facilities:Telecommunications 03/18/2024 $496.73 | $496.73 |
| 3/19/2024 | H-E-B | Facilities:Office Supplies / Printing / Copy 03/19/2024 $79.61 | $79.61 |
| 3/19/2024 | Sam's Club | Facilities:Office Supplies / Printing / Copy 03/19/2024 $215.35 | $215.35 |
| 3/19/2024 | Twitter | Advertising & Promotion:Television / Online Media 03/19/2024 $400 | $400.00 |
| 3/19/2024 | www.anydesk.com Stuttgart DEU | Production:Images / Software / Licenses 03/19/2024 $680.89 | $680.89 |
| 3/20/2024 | ADOBE *ADOBE 4085366000 CA | Production:Images / Software / Licenses 03/20/2024 $4,289.35 | $4,289.35 |
| 3/20/2024 | ALEXANDER JONES #22-33553 DIP 043000096 PNC BANK, N.A. SS 03.20. | Sales Settlement - Books and ESG | $22,400.55 |
| 3/20/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/20/2024 $54.55 | $54.55 |
| 3/20/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/20/2024 $16.23 | $16.23 |
| 3/20/2024 | FDCSERVERSN 3124236675 FL | Production:Internet / Streaming / Bandwidth 03/20/2024 $545.34 | $545.34 |
| 3/20/2024 | FREE SPEECH OPS DEP PAY -SETT-CCACH DEP/PAY PPD | Payables Clearing 03/20/2024 $188,420.45 | $188,420.45 |
| 3/20/2024 | FREE SPEECH OPS DEP PAY -SETT-CCACH DEP/PAY PPD | Payables Clearing 03/20/2024 $7,807.50 | $7,807.50 |
| 3/20/2024 | PRIMO WATER TAMPA FL | Facilities:Office Supplies / Printing / Copy 03/20/2024 $1,627.57 | $1,627.57 |
| 3/20/2024 | Sam's Club | Facilities:Office Supplies / Printing / Copy 03/20/2024 $179.76 | $179.76 |
| 3/21/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/21/2024 $51.95 | $51.95 |
| 3/21/2024 | AWIO WEB SERVICE CARY NC | Production:Internet / Streaming / Bandwidth 03/21/2024 $899.00 | $899.00 |
| 3/21/2024 | CLOUDFLARE SAN FRANCISCO CA | Production:Internet / Streaming / Bandwidth 03/21/2024 $1,199.25 | $1,199.25 |
| 3/21/2024 | Sam's Club | Facilities:Office Supplies / Printing / Copy 03/21/2024 $89.78 | $89.78 |
| 3/21/2024 | TST* RUDYS COUNT Austin TX | Travel:Travel Meals 03/21/2024 $920.67 | $920.67 |
| 3/22/2024 | GoDaddy.com | Production:Internet / Streaming / Bandwidth 03/22/2024 $114.67 | $114.67 |
| 3/22/2024 | Iron Mountain | Facilities:Shredding & Records Management 03/22/2024 $317.30 | $317.30 |
| 3/22/2024 | ONLINE STORE SAL 361-816-4113 TX | Production:Images / Software / Licenses 03/22/2024 $215.43 | $215.43 |
| 3/22/2024 | ONLINE STORE SAL 361-816-4113 TX | Production:Images / Software / Licenses 03/22/2024 $215.43 | $215.43 |



**FORM 425C Exhibit D**
**Cash Disbursements - March 2024**

| Date | Payee | Description | Amount |
|------|-------|-------------|--------|
| 3/22/2024 | ONLINE STORE SAL 361-816-4113 TX | Production:Images / Software / Licenses 03/22/2024 $215.43 | $215.43 |
| 3/22/2024 | Texas Gas Service | Travel:Fuel / Tolls / Repairs 03/22/2024 $442.51 | $442.51 |
| 3/22/2024 | TST* CABO BOBS B 512-432-1111 TX | Travel:Travel Meals 03/22/2024 $21.04 | $21.04 |
| 3/22/2024 | Twitter | Advertising & Promotion:Television / Online Media 03/22/2024 $400 | $400.02 |
| 3/22/2024 | VERCEL PRO COVINA CA | Production:Images / Software / Licenses 03/22/2024 $40.00 | $40.00 |
| 3/25/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/25/2024 $226.94 | $226.94 |
| 3/25/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/25/2024 $93.08 | $93.08 |
| 3/25/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/25/2024 $72.44 | $72.44 |
| 3/25/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/25/2024 $51.93 | $51.93 |
| 3/25/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/25/2024 $49.77 | $49.77 |
| 3/25/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/25/2024 $21.64 | $21.64 |
| 3/25/2024 | AT&T | Facilities:Telecommunications 03/25/2024 $599.51 | $599.51 |
| 3/25/2024 | GitHub | Production:Images / Software / Licenses 03/25/2024 $24.00 | $24.00 |
| 3/25/2024 | GoDaddy.com | Production:Internet / Streaming / Bandwidth 03/25/2024 $102.21 | $102.21 |
| 3/25/2024 | H-E-B | Facilities:Office Supplies / Printing / Copy 03/25/2024 $170.15 | $170.15 |
| 3/25/2024 | PRITUNL PREMIUM SEATTLE WA | Production:Images / Software / Licenses 03/25/2024 $10.00 | $10.00 |
| 3/25/2024 | RUMBLEVIDEO TORONTO ON | Production:Images / Software / Licenses 03/25/2024 $100.00 | $100.00 |
| 3/25/2024 | Twitter | Advertising & Promotion:Television / Online Media 03/25/2024 $400 | $400.10 |
| 3/26/2024 | PRIMO WATER TAMPA FL | Facilities:Office Supplies / Printing / Copy 03/26/2024 $58.40 | $58.40 |
| 3/26/2024 | WEBFILE TAX payment DD 902/75239880 DD CCD | Sales Tax Payable 03/26/2024 $2,799.56 | $2,799.56 |
| 3/27/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/27/2024 $99.02 | $99.02 |
| 3/27/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/27/2024 $25.97 | $25.97 |
| 3/27/2024 | HEB ONLINE #108 855-803-0611 TX | Facilities:Office Supplies / Printing / Copy 03/27/2024 $372.40 | $372.40 |
| 3/27/2024 | Home Depot | Facilities:Office Supplies / Printing / Copy 03/27/2024 $32.42 | $32.42 |
| 3/27/2024 | Twitter | Advertising & Promotion:Television / Online Media 03/27/2024 $400 | $400.00 |
| 3/28/2024 | ALEXANDER JONES #22-33553 DIP 043000096 PNC BANK, N.A. S.S. 02.2 | Sales Settlement - Books and ESG | $16,444.23 |
| 3/28/2024 | FREE SPEECH OPS DEP PAY -SETT-CCACH DEP/PAY PPD | Payables Clearing 03/28/2024 $327,313.66 | $327,313.66 |
| 3/28/2024 | FREE SPEECH OPS DEP PAY -SETT-CCACH DEP/PAY PPD | Transfer: Payables Clearing 03/28/2024 $2,020.00 | $2,020.00 |
| 3/28/2024 | PRIMO WATER TAMPA FL | Facilities:Office Supplies / Printing / Copy 03/28/2024 $13.99 | $13.99 |



**FORM 425C Exhibit D**
**Cash Disbursements - March 2024**

| Date | Payee | Description | Amount |
|------|-------|-------------|--------|
| 3/28/2024 | Security Bank of Crawford | Transfer: Payables Clearing 03/28/2024 $2,196.25 | $2,196.25 |
| 3/28/2024 | Shell | Travel:Fuel / Tolls / Repairs 03/28/2024 $44.95 | $44.95 |
| 3/28/2024 | Wal-Mart | Facilities:Office Supplies / Printing / Copy 03/28/2024 $26.19 | $26.19 |
| 3/29/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/29/2024 $413.90 | $413.90 |
| 3/29/2024 | Amazon | Facilities:Office Supplies / Printing / Copy 03/29/2024 $226.78 | $226.78 |
| 3/29/2024 | CHATGPT SUBSCRIP SAN FRANCISCO CA | Production:Images / Software / Licenses 03/29/2024 $21.28 | $21.28 |
| 3/29/2024 | Wal-Mart | Facilities:Office Supplies / Printing / Copy 03/29/2024 $127.04 | $127.04 |
| 3/29/2024 | Wal-Mart | Facilities:Office Supplies / Printing / Copy 03/29/2024 $117.29 | $117.29 |
| | | | **1,517,240.27** |

**Cadence Bank Payroll Account**

| Date | Payee | Description | Amount |
|------|-------|-------------|--------|
| 3/5/2024 | PAYROLL EXPENSE | Payroll Expense | 199,999.62 |
| 3/19/2024 | PAYROLL EXPENSE | Payroll Expense | 199,238.40 |
| | | | **399,238.02** |

| | | **TOTAL CASH DISBURSEMENTS** | **1,916,478.29** |



**FORM 425C Exhibit E**
**Total Payables**

*As of March 31, 2024*

| From | Amount | Due Date | |
|---|---|---|---|
| **Trade AP** | | | |
| Jonathon Wolfe | 10,500.00 | 11/07/2023 | *(a)* |
| Leslie Muniz - V | 378.76 | 03/01/2024 | |
| Cloudflare Inc | 8,663.39 | 03/31/2024 | |
| eCommerce CDN LLC | 3,635.62 | 04/03/2024 | |
| Sean Miller | 3,300.00 | 04/08/2024 | |
| Novasors (Centrinex LLC) | 6,230.55 | 04/10/2024 | |
| Johnson Controls Fire Protection | 1,281.82 | 04/19/2024 | |
| Specialized A C Mechanical | 2,699.76 | 04/26/2024 | |
| | **36,689.90** | | |
| **Inventory** | | | |
| Yellow Emperor | 93,750.00 | 12/13/2023 | *(b)* |
| Hi Tech Pharm | 204,693.93 | 12/20/2023 | *(b)* |
| Hi Tech Pharm | 174,375.00 | 02/14/2024 | *(b)* |
| Hi Tech Pharm | 41,302.46 | 02/23/2024 | *(b)* |
| Ready Alliance | 63,850.26 | 03/17/2024 | |
| Third Coast Graphics | 5,326.58 | 03/20/2024 | |
| NutraSimple Products | 57,375.00 | 03/26/2024 | *(b)* |
| Ready Alliance | 33,725.94 | 03/31/2024 | |
| | **674,399.17** | | |
| **Legal / Consulting Fees** | | | |
| Everlaw, Inc | 7,793.53 | 01/29/2024 | |
| Melissa Haselden | 5,219.00 | 01/31/2024 | |
| The Reynal Law Firm PC | 61,253.76 | 02/22/2024 | |
| Everlaw, Inc | 7,793.53 | 02/29/2024 | |
| O'Connor Wechsler PLLC | 75,000.00 | 04/01/2024 | |
| | **157,059.82** | | |
| **Total Accounts Payable** | **868,148.89** | | |

*(a)*   Disputed

*(b)*   Not due till product is ready to ship and has been manufactured



**FORM 425C Exhibit F**
**Total Receivables**

*Free Speech Systems LLC does not have traditional receivables from our customers.  Virtually all our transactions happen via our on-line store and aggregated by our third party credit card processor.  There is a lag between the transaction on the on-line store and the funding from our processor.  Therefore, we don't have traditional customer receivables but have included our daily processor deposits that are unpaid as of the end of the month as receivables*

*As of March 31, 2024*

| From | Amount | Due Date |
|------|--------|----------|
| Processor T | 51,254.31 | 3/19/2024 |
| Processor T | 72,077.64 | 3/20/2024 |
| Processor T | 76,702.18 | 3/21/2024 |
| Processor T | 65,174.31 | 3/22/2024 |
| Processor T | 58,273.18 | 3/23/2024 |
| Processor T | 58,057.54 | 3/24/2024 |
| Processor T | 72,179.68 | 3/25/2024 |
| Processor T | 68,716.11 | 3/26/2024 |
| Processor T | 78,910.39 | 3/27/2024 |
| Processor T | 71,509.26 | 3/28/2024 |
| Processor T | 64,699.19 | 3/29/2024 |
| Processor T | 45,282.84 | 3/30/2024 |
| Processor T | 39,893.80 | 3/31/2024 |
| | **822,730.43** | |

*FSS switched credit card processors in October in order to reduce our bankcard rate from 7.0% to 5.5%.  The settlement period in the new contract is listed as 5-10 business days and it has been averaging 12 days.  This is why this Exhibit reflects 13 separate receivables.  As of the date of this MOR filing, all of the above AR has been collected by FSS.*



| | AXOS Deposits # 78877 | AXOS Operating # 78919 | AXOS Donations # 78885 | AXOS Payroll # 78927 | AXOS Infowars # 78893 # 77838 | AXOS Legal # 78901 | CADE Deposits # 8-099-2 | CADE Operating # 8-100-8 | CADE Donations # 8-101-6 | CADE Payroll # 8-102-4 | CADE Escrow # 8-103-2 | TOTAL All Accounts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **March 1 to March 31** | | | | | | | | | | | | |
| **Opening Balance** | - | **409.58** | - | - | **85,772.78** | - | **1,544,822.50** | **83,253.05** | **110,103.66** | **5,000.00** | **565,887.38** | **2,395,248.95** |
| Cash Receipts | - | - | - | - | - | - | 2,242,580.43 | 4,524.41 | 4,259.83 | - | - | **2,251,364.67** |
| Cash Disbursements | - | - | - | - | - | - | - | (1,517,240.27) | - | (399,238.02) | - | **(1,916,478.29)** |
| **Net Cash Flow** | - | - | - | - | - | - | **2,242,580.43** | **(1,512,715.86)** | **4,259.83** | **(399,238.02)** | - | **334,886.38** |
| Transfers In | - | - | - | - | - | - | - | 1,489,565.89 | - | 399,238.02 | - | *1,888,803.91* |
| Transfers Out | - | - | - | - | - | - | (1,888,803.91) | - | - | - | - | *(1,888,803.91)* |
| **Cash on Hand** | - | **409.58** *(a)* | - | - | **85,772.78** *(a)* | - | **1,898,599.02** | **60,103.08** | **114,363.49** | **5,000.00** | **565,887.38** | **2,730,135.33** |

*(a)* **On 10/26 AXOS bank closed our accounts for the second time in 30 days, despite assurances that they would work with FSS to provide an orderly transition. There was some confusion with the InfoWars account #78893 and the InfoW Account #77838 with the multiple account closures and cashiers checks that were sent to the Austin office. The InfoW address on file with AXOS was to a different office and as of 3/31 we were preparing a demand letter to AXOS bank to get the closing balance to the correct account. We are not getting cooperation with AXOS Bank and counsel has reached out to AXOS Bank to get it resolved.**



**CADENCE**
Bank

E0080

FREE SPEECH SYSTEMS LLC
DEPOSIT ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

30/0

STATEMENT DATE
03/31/24
ACCOUNT NUMBER

INFOLINE  1-888-797-7711

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY  \* \* \* \* \* \* \* \* \* \*

| | | | | | |
|---|---|---|---|---|---|
| PREVIOUS BALANCE | | 1,544,822.50 | | AVERAGE BALANCE | |
| + | 34 CREDITS | 2,242,580.43 | | | 1,511,366 |
| - | 10  DEBITS | 1,888,803.91 | | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | | .00 |
| + | INTEREST PAID | .00 | | | |
| ENDING BALANCE | | 1,898,599.02 | | | |

DAYS IN PERIOD                                              31

\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \* \*
    DEPOSITS AND OTHER CREDITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|---|---|---|---|
| 03/04 | 1,008.55 | MY PILLOW INC    1270478020 | |
| | | VENDOR PAY CCD | |
| 03/04 | 101,851.33 | ███████████ | |
| | | IE22PKKZJ | |
| 03/05 | 84,044.34 | ███████████ | |
| | | IGGGWVWA2 | |
| 03/06 | 37,870.00 | ALEXANDER JONES 2233553 | |
| | | 043000096 PNCBANK PITT | |
| | | 2436G3353DLX0VKG | |
| 03/07 | 6,692.97 | REHOBOTH MEDICAL 9111111101 | |
| | | 707095721543FTF DIRECT DEP PPD | |
| 03/08 | 132.43 | MY STORE        1832821631 | |
| | | PAYMENTS    CCD | |
| 03/08 | 82,527.03 | ███████████ | |
| | | INOLZOXO9 | |
| 03/11 | 70,782.90 | ███████████ | |
| | | IVO69OWJG | |
| 03/11 | 90,800.26 | ███████████ | |
| | | IAMZRMOWY | |
| 03/11 | 94,375.55 | ███████████ | |
| | | ILGROGZYK | |
| 03/13 | 72,396.46 | ███████████ | |
| | | IW86G7ARZ | |
| 03/15 | 2,993.19 | MY PILLOW INC    1270478020 | |
| | | VENDOR PAY CCD | |



**CADENCE**
Bank

```
                                                    30/0
FREE SPEECH SYSTEMS LLC              PAGE     2
DEPOSIT ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424                 STATEMENT DATE
                                         03/31/24
                                     ACCOUNT NUMBER
```

```
* * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * *
     DEPOSITS AND OTHER CREDITS
DATE.........AMOUNT.TRANSACTION DESCRIPTION     CHK NO/ATM CD
03/15     88,768.61
              I6N5R7BPW
03/15     90,200.52
              IYZ6ERO77
03/18        648.89 TWITTER PAID FEA 4270465600
              ST-F1Z8L3M1F2T6 TRANSFER      CCD
03/18     66,460.28
              IK8W2JGNY
03/18     70,097.78
              IJRW7AP7R
03/18     80,225.01
              ILGRE72KP
03/18     88,417.52
              IJRW7APG5
03/18     95,539.71
              IZGN97K2J
03/18     99,294.01
              IPLJW4ZWW
03/19     89,222.48
              IW86EOPV4
03/25     65,655.19
              IBPRRRPM6
03/25     75,681.21
              IPLMMML4W
03/25     75,837.71
              IPLMMML5W
03/25     76,731.60
              I8L666LZ5
03/25     79,537.33
              I2VYYYVWY
03/25     83,965.32
              I4NVVVN69
03/25     89,213.28
              I4NVVVNP9
03/27     66,596.25
              IW8W9WWAM
03/28      1,313.73 MY PILLOW INC     1270478020
                                 VENDOR PAY CCD
```



```
                                                          30/0
     FREE SPEECH SYSTEMS LLC                    PAGE      3
     DEPOSIT ACCOUNT
     3019 ALVIN DEVANE BLVD STE 350
     AUSTIN TX 78741-7424                    STATEMENT DATE
                                                03/31/24
                                            ACCOUNT NUMBER
```

\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*
  DEPOSITS AND OTHER CREDITS
DATE.........AMOUNT.TRANSACTION DESCRIPTION        CHK NO/ATM CD
03/28     63,601.44 ▬▬▬▬▬▬▬▬▬▬        ▬▬▬▬▬▬▬▬
                    IZGBLXV48    ▬▬▬▬▬▬▬▬▬▬▬▬▬▬
03/28     69,458.89 ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬
                    I5L9GR2V5
03/28     80,638.66 ▬▬▬▬▬▬▬▬▬▬▬▬   ▬▬▬▬▬▬▬▬▬▬▬
                    IMPKGO6ZZ

  OTHER DEBITS
DATE.........AMOUNT.TRANSACTION DESCRIPTION        CHK NO/ATM CD
03/05         89.09 ONLINE TRANSFER DEBIT   030524
                    CADENCE BANK     XFER DB    ONLINE
                    CUSTOMER TRANSFER TO   IM ▬▬▬▬▬▬▬▬

03/05      22,072.53 ONLINE TRANSFER DEBIT   030524
                    CADENCE BANK     XFER DB    ONLINE
                    CUSTOMER TRANSFER TO   IM ▬▬▬▬▬▬▬

03/05     129,227.16 ONLINE TRANSFER DEBIT   030524
                    CADENCE BANK     XFER DB    ONLINE
                    CUSTOMER TRANSFER TO   IM ▬▬▬▬▬▬▬

03/05     199,999.62 ONLINE TRANSFER DEBIT   030524
                    CADENCE BANK     XFER DB    ONLINE
                    CUSTOMER TRANSFER TO   IM ▬▬▬▬▬▬▬

03/07     341,669.05 ONLINE TRANSFER DEBIT   030724
                    CADENCE BANK     XFER DB    ONLINE
                    CUSTOMER TRANSFER TO   IM ▬▬▬▬▬▬▬

03/14     100,000.00 ONLINE TRANSFER DEBIT   031424
                    CADENCE BANK     XFER DB    ONLINE
                    CUSTOMER TRANSFER TO   IM ▬▬▬▬▬▬▬

03/14     326,905.42 ONLINE TRANSFER DEBIT   031424
                    CADENCE BANK     XFER DB    ONLINE
                    CUSTOMER TRANSFER TO   IM ▬▬▬▬▬▬▬

03/19     199,238.40 ONLINE TRANSFER DEBIT   031924
                    CADENCE BANK     XFER DB    ONLINE
                    CUSTOMER TRANSFER TO   IM ▬▬▬▬▬▬▬
```



P0080

```
                                                            30/0
     FREE SPEECH SYSTEMS LLC                    PAGE     4
     DEPOSIT ACCOUNT
     3019 ALVIN DEVANE BLVD STE 350
     AUSTIN TX 78741-7424                    STATEMENT DATE
                                                03/31/24
                                             ACCOUNT NUMBER
```

\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \*
     OTHER DEBITS
```
DATE..........AMOUNT.TRANSACTION DESCRIPTION      CHK NO/ATM CD
03/20     221,628.50 ONLINE TRANSFER DEBIT  032024
                     CADENCE BANK    XFER DB   ONLINE
                     CUSTOMER TRANSFER TO   IM

03/28     347,974.14 ONLINE TRANSFER DEBIT  032824
                     CADENCE BANK    XFER DB   ONLINE
                     CUSTOMER TRANSFER TO   IM
```

\* \* \* \* \* \* \* \* \* \* DAILY BALANCE SUMMARY \* \* \* \* \* \* \* \* \* \*
```
  DATE.......BALANCE   DATE.......BALANCE   DATE.......BALANCE
  02/29   1544822.50   03/11   1421850.41   03/19   1639971.05
  03/04   1647682.38   03/13   1494246.87   03/20   1418342.55
  03/05   1380338.32   03/14   1067341.45   03/25   1964964.19
  03/06   1418208.32   03/15   1249303.77   03/27   2031560.44
  03/07   1083232.24   03/18   1749986.97   03/28   1898599.02
  03/08   1165891.70
```



**CADENCE**
Bank

B0019

30/2

```
FREE SPEECH SYSTEMS LLC
OPERATIONS ACCOUNT
BANKRUPTCY DEBTOR IN PROCESS CH 11
CASE 22-60043                              STATEMENT DATE
3019 ALVIN DEVANE BLVD STE 350               03/31/24
AUSTIN TX 78741-7424                       ACCOUNT NUMBER
```

```
INFOLINE  1-888-797-7711
* * * * * * * * * CHECKING ACCOUNT SUMMARY  * * * * * * * * *
PREVIOUS BALANCE          83,253.05          AVERAGE BALANCE
+    15 CREDITS        1,505,748.03                   68,752
-   170 DEBITS        1,528,894.00       YTD INTEREST PAID
-  SERVICE CHARGES            4.00                      .00
+    INTEREST PAID             .00
ENDING BALANCE           60,103.08
```

```
DAYS IN PERIOD                                        31
```

```
* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *
    DEPOSITS AND OTHER CREDITS
DATE.........AMOUNT.TRANSACTION DESCRIPTION        CHK NO/ATM CD
03/04     2,989.00 REV UNAUTHORIZED ACH TRANSACTION
03/05       89.09 ONLINE TRANSFER CREDIT 030524
                  CADENCE BANK    XFER CR    ONLINE
                  CUSTOMER TRANSFER FROM IM

03/05    22,072.53 ONLINE TRANSFER CREDIT 030524
                  CADENCE BANK    XFER CR    ONLINE
                  CUSTOMER TRANSFER FROM IM

03/05   129,227.16 ONLINE TRANSFER CREDIT 030524
                  CADENCE BANK    XFER CR    ONLINE
                  CUSTOMER TRANSFER FROM IM

03/06     3,629.78 REV UNAUTHORIZED ACH TRANSACTION
03/07     1,043.73 REV UNAUTHORIZED ACH TRANSACTION
03/07     2,926.90 REV UNAUTHORIZED ACH TRANSACTION
03/07   341,669.05 ONLINE TRANSFER CREDIT 030724
                  CADENCE BANK    XFER CR    ONLINE
                  CUSTOMER TRANSFER FROM IM

03/13       496.73 REV UNAUTHORIZED ACH TRANSACTION
03/13       571.59 REV UNAUTHORIZED ACH TRANSACTION
03/14   100,000.00 ONLINE TRANSFER CREDIT 031424
                  CADENCE BANK    XFER CR    ONLINE
                  CUSTOMER TRANSFER FROM IM
```



P0019

# CADENCE
## Bank

```
                                                        30/2
      FREE SPEECH SYSTEMS LLC                   PAGE      2
      OPERATIONS ACCOUNT
      BANKRUPTCY DEBTOR IN PROCESS CH 11
      CASE 22-60043                          STATEMENT DATE
      3019 ALVIN DEVANE BLVD STE 350             03/31/24
      AUSTIN TX 78741-7424                    ACCOUNT NUMBER
```

* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * *
    DEPOSITS AND OTHER CREDITS

```
DATE.........AMOUNT.TRANSACTION DESCRIPTION       CHK NO/ATM CD
03/14      326,905.42 ONLINE TRANSFER CREDIT 031424
                      CADENCE BANK    XFER CR    ONLINE
                      CUSTOMER TRANSFER FROM IM

03/20      221,628.50 ONLINE TRANSFER CREDIT 032024
                      CADENCE BANK    XFER CR    ONLINE
                      CUSTOMER TRANSFER FROM IM

03/21        4,524.41 DEPOSIT
03/28      347,974.14 ONLINE TRANSFER CREDIT 032824
                      CADENCE BANK    XFER CR    ONLINE
                      CUSTOMER TRANSFER FROM IM
```

    CHECKS
```
DATE..CHECK NO..........AMOUNT   DATE..CHECK NO..........AMOUNT
03/14   99180091*    61,090.61   03/13  99204719*    11,244.10
```
    OTHER DEBITS
```
DATE.........AMOUNT.TRANSACTION DESCRIPTION       CHK NO/ATM CD
03/01         42.22 ENVATO          61383766284    UT
03/01         57.36 AMAZON.COM*RN4VF6J0O SEATTLE   WA
03/01         62.77 AMAZON.COM*RZ1N85O0P1 SEATTLE  WA
03/01         78.00 MURF.AI         SALT LAKE CIT UT
03/01        204.54 DNH*GODADDY.COM      TEMPE     AZ
03/01      2,989.00 ADDSHOPPERSINC  3383693141
                      WEBPAYMENT WEB
03/04          9.77 CLOUDFLARE      SAN FRANCISCO CA
03/04         27.04 AMZN Mktp US*RZ9 Amzn.com/bill WA
03/04         49.00 RESTREAM, INC.  AUSTIN         TX
03/04         85.21 Amazon web servi aws.amazon.co WA
03/04        111.71 AMZN Mktp US*RZ8 Amzn.com/bill WA
03/04        133.83 H-E-B #091      AUSTIN         TX
03/04        159.48 ZOOM.US 888-799- SAN JOSE      CA
03/04        174.60 CLOUDFLARE      SAN FRANCISCO CA
03/04        255.84 VULTR BY CONSTAN VULTR.COM     NJ
03/04        294.68 H-E-B #373      ROUND ROCK     TX
03/04        357.20 AMZN Mktp US*RZ1 Amzn.com/bill WA
03/04        480.63 AMZN Mktp US*RZ9 Amzn.com/bill WA
03/04      3,611.20 MONGODBCLOUD ITS PALO ALTO     CA
```

50019


# CADENCE
Bank

```
                                                          30/2
FREE SPEECH SYSTEMS LLC                          PAGE     3
OPERATIONS ACCOUNT
BANKRUPTCY DEBTOR IN PROCESS CH 11
CASE 22-60043                                 STATEMENT DATE
3019 ALVIN DEVANE BLVD STE 350                    03/31/24
AUSTIN TX 78741-7424                          ACCOUNT NUMBER
```

* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * *
   OTHER DEBITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | CHK NO/ATM CD |
|------|--------|-------------------------|---------------|
| 03/04 | 134.32 | LATHEM TIME CORP 2580522471 | |
| | | 1439874          PAYMENT    PPD | |
| 03/04 | 221.00 | DIRECTV          9DTVDTV | |
| | | 083741384        PAYMENT    PPD | |
| 03/04 | 2,808.00 | THE HARTFORD     9942902727 | |
| | | 12649598         INS PMT CL CCD | |
| 03/05 | 89.09 | ALEXANDER JONES #22-33553 DIP | |
| | | DIFF. BOOKS 1 | |
| 03/05 | 22,072.53 | ALEXANDER JONES #22-33553 DIP | |
| | | DIFF BOOKS 2 | |
| 03/05 | 35,000.00 | REYNAL LAW FIRM | |
| | | 113025723 STELLAR BANK | |
| | | LEGAL | |
| 03/05 | 10.00 | FDCSERVERSN      3124236675 | FL |
| 03/05 | 418.09 | NRI*NEW RELIC    888-643-8776 | CA |
| 03/05 | 647.09 | PAYPAL *FLOKINET 35314369001 | DEU |
| 03/05 | 3,629.78 | CITY OF AUSTIN T 5746000085 | |
| | | 5376658312       PAYMENT    PPD | |
| 03/05 | 94,227.16 | FREE SPEECH OPS  1261510005 | |
| | | -SETT-CCACH      DEP/PAY    PPD | |
| 03/06 | 19.37 | AMAZON.COM*RN8YF5TT2 SEATTLE | WA |
| 03/06 | 21.14 | WAL-MART #1253       AUSTIN | TX |
| 03/06 | 26.13 | TXTAG 888 468 98 AUSTIN | TX |
| 03/06 | 38.72 | AMZN Mktp US*RN2 Amzn.com/bill | WA |
| 03/06 | 56.05 | AMZN Mktp US*RZ6 Amzn.com/bill | WA |
| 03/06 | 85.88 | AMZN Mktp US*RN9 Amzn.com/bill | WA |
| 03/06 | 245.81 | AMZN Mktp US*RZ2 Amzn.com/bill | WA |
| 03/06 | 1,043.73 | TRAVELERS        4069827001 | |
| | | BPITBI157218694 BUS INSUR WEB | |
| 03/06 | 2,926.90 | CITY OF AUSTIN T 5746000085 | |
| | | 3756575312       PAYMENT    WEB | |
| 03/07 | 21,257.21 | ALEXANDER JONES #22-33553 DIP | |
| | | S.S 03.07 | |
| 03/07 | 32.46 | AMZN Mktp US*RZ4 Amzn.com/bill | WA |
| 03/07 | 159.57 | AMZN Mktp US*RN2 Amzn.com/bill | WA |
| 03/07 | 303.19 | AMZN Mktp US*R69 Amzn.com/bill | WA |
| 03/07 | 303.89 | Name.com, Inc    7202492374 | CO |


P0019

**CADENCE**
Bank

```
                                                    30/2
    FREE SPEECH SYSTEMS LLC                  PAGE    4
    OPERATIONS ACCOUNT
    BANKRUPTCY DEBTOR IN PROCESS CH 11
    CASE 22-60043                         STATEMENT DATE
    3019 ALVIN DEVANE BLVD STE 350          03/31/24
    AUSTIN TX 78741-7424                  ACCOUNT NUMBER
```

* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *
    OTHER DEBITS
DATE.........AMOUNT.TRANSACTION DESCRIPTION      CHK NO/ATM CD

| DATE | AMOUNT | TRANSACTION DESCRIPTION | | CHK NO/ATM CD |
|---|---|---|---|---|
| 03/07 | 22.29 | ADT | 3931064579 | |
| | | 953169174 | PAYMENT   PPD | |
| 03/07 | 75.42 | ADT | 3931064579 | |
| | | 953169174 | PAYMENT   PPD | |
| 03/07 | 111.24 | ADT | 3931064579 | |
| | | 953169174 | PAYMENT   PPD | |
| 03/07 | 138.15 | ADT | 3931064579 | |
| | | 953169174 | PAYMENT   PPD | |
| 03/07 | 904.81 | ADT | 3931064579 | |
| | | 953169174 | PAYMENT   PPD | |
| 03/07 | 1,538.22 | ADT | 3931064579 | |
| | | 953169174 | PAYMENT   PPD | |
| 03/07 | 15,177.57 | FREE SPEECH OPS | 1261510005 | |
| | | -SETT-CCACH | DEP/PAY   PPD | |
| 03/07 | 305,234.27 | FREE SPEECH OPS | 1261510005 | |
| | | -SETT-CCACH | DEP/PAY   PPD | |
| 03/11 | 80.94 | AMZN Mktp US*R63 Amzn.com/bill WA | | |
| 03/11 | 85.28 | ATLASSIAN       SAN FRANCISCO CA | | |
| 03/11 | 87.14 | AMZN Mktp US*RN8 Amzn.com/bill WA | | |
| 03/11 | 213.20 | INTUIT  18004INTUIT  MOUNTAIN VIEW CA | | |
| 03/11 | 380.95 | AMZN Mktp US*RN6 Amzn.com/bill WA | | |
| 03/12 | 82.71 | CLOUDFLARE      SAN FRANCISCO CA | | |
| 03/12 | 93.62 | AMAZON.COM*R66OQ7ZC2 SEATTLE | | WA |
| 03/12 | 1,185.25 | THE RANGE AT AUS AUSTIN       TX | | |
| 03/12 | 1,300.00 | ASTOUND PWRD BY  844-357-0942  TX | | |
| 03/12 | 1,679.46 | SPECIALIZED AC MECHA AUSTIN    TX | | |
| 03/12 | 3,111.77 | GO RENTALS SRQRE SARASOTA     FL | | |
| 03/12 | 496.73 | VERIZON WIRELESS 6223344794 | | |
| | | 072148064500001 PAYMENTS   CCD | | |
| 03/12 | 571.59 | VERIZON WIRELESS 6223344794 | | |
| | | 072148064500003 PAYMENTS   CCD | | |
| 03/13 | 53.02 | AMZN Mktp US*R63 Amzn.com/bill WA | | |
| 03/13 | 70.33 | AMZN Mktp US*RN0 Amzn.com/bill WA | | |
| 03/13 | 89.82 | AMZN Mktp US*RN4 Amzn.com/bill WA | | |
| 03/13 | 100.95 | H-E-B #373       ROUND ROCK    TX | | |
| 03/13 | 288.40 | GOOGLE *FIBER 2FzL86 Mountain View CA | | |
| 03/14 | 20,454.28 | ALEXANDER JONES #22-33553 DIP | | |
| | | SS 03.14 | | |
| 03/14 | 10.81 | AMZN Mktp US*RN7 Amzn.com/bill WA | | |



**CADENCE**
Bank

```
                                                          30/2
     FREE SPEECH SYSTEMS LLC                      PAGE    5
     OPERATIONS ACCOUNT
     BANKRUPTCY DEBTOR IN PROCESS CH 11
     CASE 22-60043                              STATEMENT DATE
     3019 ALVIN DEVANE BLVD STE 350                  03/31/24
     AUSTIN TX 78741-7424                       ACCOUNT NUMBER
```

```
* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * *
     OTHER DEBITS
DATE.........AMOUNT.TRANSACTION DESCRIPTION       CHK NO/ATM CD
03/14        69.78 RMA TOLL          833-762-8655 CA
03/14       176.43 AMZN Mktp US*R67 Amzn.com/bill WA
03/14       429.20 Amazon.com*R65C3 Amzn.com/bill WA
03/14       571.19 FDCSERVERSN       3124236675   FL
03/14       131.68 SPECTRUM          0000358635
                   8306642           SPECTRUM     PPD
03/14    55,382.50 FREE SPEECH OPS   1261510005
                   -SETT-CCACH       DEP/PAY      PPD
03/14   251,068.64 FREE SPEECH OPS   1261510005
                   -SETT-CCACH       DEP/PAY      PPD
03/15        23.00 ATM 2508 E RIVERSIDE DR  AUSTIN       TX
03/15       403.00 ATM 2508 E RIVERSIDE DR  AUSTIN       TX
03/15        31.38 AMZN Mktp US*RH3 Amzn.com/bill WA
03/15        39.11 CIRCLE K #2740967     AUSTIN     TX
03/15       150.47 AMAZON.COM*R648V0882 SEATTLE    WA
03/15       153.89 BACKBLAZE INC     SAN MATEO    CA
03/15       266.50 NRI*NEW RELIC     888-643-8776 CA
03/15       738.58 PRIMO WATER       TAMPA        FL
03/15     6,322.65 CITY OF AUSTIN T 5746000085
                   5424584569        PAYMENT    WEB
03/15         2.00 ATM W/D FEE
03/15         2.00 ATM W/D FEE
03/18         7.24 Amazon.com*R63DF Amzn.com/bill WA
03/18        10.64 DNH*GODADDY.COM   TEMPE        AZ
03/18        16.23 FS *FREESCOUT     SANTA BARBARA CA
03/18        17.00 IONOS INC.        CHESTERBROOK PA
03/18        17.31 WEB*HOSTGATOR.CO BURLINGTON    MA
03/18        21.28 CHATGPT SUBSCRIP SAN FRANCISCO CA
03/18        26.76 Amazon.com*R61LG Amzn.com/bill WA
03/18        33.85 AMZN Mktp US*R60 Amzn.com/bill WA
03/18        39.26 AMAZON.COM*R694D33V1 SEATTLE   WA
03/18        39.99 GROKABILITY: SNI SAN DIEGO     CA
03/18        66.44 AMZN Mktp US*RH9 Amzn.com/bill WA
03/18        70.04 AMZN Mktp US*R60 Amzn.com/bill WA
03/18        71.79 AMZN Mktp US*RH5 Amzn.com/bill WA
03/18        91.76 AMZN Mktp US*R61 Amzn.com/bill WA
03/18       109.48 INTUIT *QBooks 1 CL.INTUIT.COM CA
03/18       301.19 AMZN Mktp US*RH6 Amzn.com/bill WA
03/18       354.97 HEB ONLINE #108  855-803-0611  TX
03/18       496.73 VZWRLSS*MY VZ VB 800-922-0204  FL
```



00019

**CADENCE**
Bank

```
                                                           30/2
     FREE SPEECH SYSTEMS LLC                     PAGE      6
     OPERATIONS ACCOUNT
     BANKRUPTCY DEBTOR IN PROCESS CH 11
     CASE 22-60043                          STATEMENT DATE
     3019 ALVIN DEVANE BLVD STE 350              03/31/24
     AUSTIN TX 78741-7424                  ACCOUNT NUMBER
                                           �incredibly███████████

     * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *
        OTHER DEBITS
     DATE.........AMOUNT.TRANSACTION DESCRIPTION      CHK NO/ATM CD
     03/18          571.59 VZWRLSS*MY VZ VB 800-922-0204  FL
     03/18        2,797.26 RV LAND          KYLE        TX
     03/18          306.34 ORKIN          0000427522
                   9399497         ORKIN PEST WEB
     03/19           79.61 H-E-B #091        AUSTIN      TX
     03/19          215.35 SAMSCLUB #6259   ROUND ROCK   TX
     03/19          400.00 Twitter Online A San Francisco CA
     03/19          680.89 www.anydesk.com  Stuttgart    DEU
     03/20       22,400.55 ALEXANDER JONES #22-33553 DIP
                   ███████████████████.
                   SS 03.20.24
     03/20           16.23 AMZN Mktp US*RH3 Amzn.com/bill WA
     03/20           54.55 AMZN Mktp US*R69 Amzn.com/bill WA
     03/20          179.76 SAMS CLUB #4720  AUSTIN       TX
     03/20          545.34 FDCSERVERSN      3124236675   FL
     03/20        1,627.57 PRIMO WATER      TAMPA        FL
     03/20        4,289.35 ADOBE  *ADOBE    4085366000   CA
     03/20        7,807.50 FREE SPEECH OPS  1261510005
                   -SETT-CCACH     DEP/PAY      PPD
     03/20      188,420.45 FREE SPEECH OPS  1261510005
                   -SETT-CCACH     DEP/PAY      PPD
     03/21           51.95 AMZN Mktp US*R65 Amzn.com/bill WA
     03/21           89.78 SAMS CLUB #4720      Austin   TX
     03/21          899.00 AWIO WEB SERVICE CARY         NC
     03/21          920.67 TST* RUDYS COUNT Austin       TX
     03/21        1,199.25 CLOUDFLARE       SAN FRANCISCO CA
     03/22           21.04 TST* CABO BOBS B 512-432-1111 TX
     03/22           40.00 VERCEL PRO       COVINA       CA
     03/22          114.67 DNH*GODADDY.COM  TEMPE        AZ
     03/22          215.43 ONLINE STORE SAL 361-816-4113 TX
     03/22          215.43 ONLINE STORE SAL 361-816-4113 TX
     03/22          215.43 ONLINE STORE SAL 361-816-4113 TX
     03/22          317.30 IRON MOUNTAIN    BOSTON       MA
     03/22          400.02 Twitter Online A San Francisco CA
     03/22          442.51 TEXASGASSERVICE  8007002443   OK
     03/25           10.00 PRITUNL PREMIUM  SEATTLE      WA
     03/25           21.64 AMZN Mktp US*RA0 Amzn.com/bill WA
     03/25           24.00 GITHUB, INC.     SAN FRANCISCO CA
     03/25           49.77 AMZN Mktp US*RA8 Amzn.com/bill WA
```



**CADENCE**
Bank

```
                                                        30/2
     FREE SPEECH SYSTEMS LLC                   PAGE    7
     OPERATIONS ACCOUNT
     BANKRUPTCY DEBTOR IN PROCESS CH 11
     CASE 22-60043                          STATEMENT DATE
     3019 ALVIN DEVANE BLVD STE 350             03/31/24
     AUSTIN TX 78741-7424                   ACCOUNT NUMBER
```

```
* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * *
     OTHER DEBITS
DATE..........AMOUNT.TRANSACTION DESCRIPTION    CHK NO/ATM CD
03/25       51.93 AMAZON.COM*RA3X36XF0 SEATTLE      WA
03/25       72.44 AMZN Mktp US*RA8 Amzn.com/bill WA
03/25       93.08 AMZN Mktp US*RA9 Amzn.com/bill WA
03/25      100.00 RUMBLEVIDEO        TORONTO     ON
03/25      102.21 DNH*GODADDY.COM    TEMPE       AZ
03/25      170.15 H-E-B #091              AUSTIN    TX
03/25      226.94 AMZN Mktp US*RA4 Amzn.com/bill WA
03/25      400.10 Twitter Online A San Francisco CA
03/25      599.51 ATT        9864031004
                  378505003EPAYK  PAYMENT     PPD
03/26       58.40 PRIMO WATER        TAMPA       FL
03/26    2,799.56 WEBFILE TAX PYMT 2146000311
                  902/75239880       DD        CCD
03/27       25.97 AMZN Mktp US*HE0 Amzn.com/bill WA
03/27       32.42 NST THE HOME DEPOT 0 AUSTIN    TX
03/27       99.02 AMZN Mktp US*RH3 Amzn.com/bill WA
03/27      372.40 HEB ONLINE #108  855-803-0611 TX
03/27      400.00 Twitter Online A San Francisco CA
03/28    2,196.25 SECURITY BANK OF CRAWFORD
                  111010170 TIB THE INDEPENDEN
                  RV
03/28   16,444.23 ALEXANDER JONES #22-33553 DIP

                  S.S. 02.28
03/28       13.99 PRIMO WATER        TAMPA       FL
03/28       26.19 WAL Wal-Mart Super 3 AUSTIN    TX
03/28       44.95 SHELL SERVICE S        AUSTIN    TX
03/28    2,020.00 FREE SPEECH OPS  1261510005
                  -SETT-CCACH      DEP/PAY     PPD
03/28  327,313.66 FREE SPEECH OPS  1261510005
                  -SETT-CCACH      DEP/PAY     PPD
03/29       21.28 CHATGPT SUBSCRIP SAN FRANCISCO CA
03/29      117.29 WM SUPERCENTER #3569 AUSTIN    TX
03/29      127.04 WAL Wal-Mart Super 0 AUSTIN    TX
03/29      226.78 AMZN Mktp US*RA0 Amzn.com/bill WA
03/29      413.90 AMZN Mktp US*W74 Amzn.com/bill WA
```


B0019

**CADENCE**
Bank

```
                                                          30/2
FREE SPEECH SYSTEMS LLC                        PAGE      8
OPERATIONS ACCOUNT
BANKRUPTCY DEBTOR IN PROCESS CH 11
CASE 22-60043                              STATEMENT DATE
3019 ALVIN DEVANE BLVD STE 350                 03/31/24
AUSTIN TX 78741-7424                       ACCOUNT NUMBER
```

* * * * * * * * * * DAILY BALANCE SUMMARY * * * * * * * * * * *

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 02/29 | 83253.05 | 03/12 | 59368.49 | 03/21 | 68785.87 |
| 03/01 | 79819.16 | 03/13 | 48590.19 | 03/22 | 66804.04 |
| 03/04 | 73894.65 | 03/14 | 86110.49 | 03/25 | 64882.27 |
| 03/05 | 69189.69 | 03/15 | 77977.91 | 03/26 | 62024.31 |
| 03/06 | 68355.74 | 03/18 | 72510.76 | 03/27 | 61094.50 |
| 03/07 | 68737.13 | 03/19 | 71134.91 | 03/28 | 61009.37 |
| 03/11 | 67889.62 | 03/20 | 67422.11 | 03/29 | 60103.08 |



50094

```
                                                        30/0
     FREE SPEECH SYSTEMS LLC
     DONATIONS ACCOUNT
     3019 ALVIN DEVANE BLVD STE 350
     AUSTIN TX 78741-7424                   STATEMENT DATE
                                               03/31/24
                                           ACCOUNT NUMBER
                                           ███████████


     INFOLINE  1-888-797-7711
     * * * * * * * * * CHECKING ACCOUNT SUMMARY  * * * * * * * * *
     PREVIOUS BALANCE          110,103.66        AVERAGE BALANCE
       +      1 CREDITS          5,259.83                 111,066
       -      1 DEBITS           1,000.00       YTD INTEREST PAID
       -   SERVICE CHARGES            .00                     .00
       +   INTEREST PAID             .00
     ENDING BALANCE            114,363.49


     DAYS IN PERIOD                                      31

     * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *
          DEPOSITS AND OTHER CREDITS
     DATE.........AMOUNT.TRANSACTION DESCRIPTION      CHK NO/ATM CD
     03/21      5,259.83 DEPOSIT
          OTHER DEBITS
     DATE.........AMOUNT.TRANSACTION DESCRIPTION      CHK NO/ATM CD
     03/04      1,000.00 RETURNED DEP ITEM
     * * * * * * * * * * DAILY BALANCE SUMMARY * * * * * * * * * * *
        DATE.......BALANCE   DATE.......BALANCE   DATE.......BALANCE
        02/29    110103.66   03/04    109103.66   03/21    114363.49
```


**CADENCE**
Bank

B0094

30/0

FREE SPEECH SYSTEMS LLC
PAYROLL ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

STATEMENT DATE
03/31/24
ACCOUNT NUMBER
████████

INFOLINE  1-888-797-7711
* * * * * * * * * CHECKING ACCOUNT SUMMARY  * * * * * * * * * *
PREVIOUS BALANCE          5,000.00        AVERAGE BALANCE
  +     2 CREDITS      399,238.02                         5,000
  -     2 DEBITS       399,238.02     YTD INTEREST PAID
  -  SERVICE CHARGES          .00                           .00
  +    INTEREST PAID          .00
ENDING BALANCE            5,000.00

DAYS IN PERIOD                                          31

* * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * *
   DEPOSITS AND OTHER CREDITS
DATE.........AMOUNT.TRANSACTION DESCRIPTION     CHK NO/ATM CD
03/05    199,999.62 ONLINE TRANSFER CREDIT 030524
                    CADENCE BANK     XFER CR    ONLINE
                    CUSTOMER TRANSFER FROM IM ██████████

03/19    199,238.40 ONLINE TRANSFER CREDIT 031924
                    CADENCE BANK     XFER CR    ONLINE
                    CUSTOMER TRANSFER FROM IM ██████████

   OTHER DEBITS
DATE.........AMOUNT.TRANSACTION DESCRIPTION     CHK NO/ATM CD
03/05    199,999.62 MMMH & COMPANY
                    084201278 CADENCE BANK
                    PR 03.05.24
03/19    199,238.40 MMMH & COMPANY
                    084201278 CADENCE BANK
                    PR 03.19
* * * * * * * * * * DAILY BALANCE SUMMARY * * * * * * * * * * *
  DATE.......BALANCE  DATE.......BALANCE  DATE.......BALANCE
02/29     5000.00   03/05     5000.00   03/19     5000.00



P0094

FREE SPEECH SYSTEMS LLC
ESCROW ACCOUNT
3019 ALVIN DEVANE BLVD STE 350
AUSTIN TX 78741-7424

30/0

STATEMENT DATE
03/31/24
ACCOUNT NUMBER

INFOLINE  1-888-797-7711

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY  \* \* \* \* \* \* \* \* \*

| | | |
|---|---|---|
| PREVIOUS BALANCE | 565,887.38 | AVERAGE BALANCE |
| +    0 CREDITS | .00 | 565,887 |
| -    0 DEBITS | .00 | YTD INTEREST PAID |
| -  SERVICE CHARGES | .00 | .00 |
| +  INTEREST PAID | .00 | |
| ENDING BALANCE | 565,887.38 | |

DAYS IN PERIOD                                             31

\* \* \* \* \* \* \* \* \* \* DAILY BALANCE SUMMARY \* \* \* \* \* \* \* \* \* \*
   DATE.......BALANCE   DATE.......BALANCE   DATE.......BALANCE
02/29    565887.38