

# INVOICE

# Law Office of Ray Battaglia

Invoice # 1119
Date: 04/26/2024
Due On: 05/26/2024

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 03/01/2024 | Telephone conference with A. Catmull regarding replacing firm as Debtor's counsel; email pleadings to A. Catmull | 0.40 | $625.00 | $250.00 |
| Service | 03/01/2024 | Telephone conferences with S. Lemmon, V Driver and other current and former attorneys for parties regarding motion to withdraw as counsel; | 0.80 | $625.00 | $500.00 |
| Service | 03/01/2024 | Initial drafting of motion to set an amended bar date for creditors whose status or amount is altered in the amended Schedules; | 1.80 | $625.00 | $1,125.00 |
| Service | 03/04/2024 | Email to V. Robinson regarding FSS Confirmation Schedule; email to client regarding same; | 0.30 | $625.00 | $187.50 |
| Service | 03/04/2024 | Receipt and review of Martin Disiere invoices and text from J. Shulse regarding same; | 0.30 | $625.00 | $187.50 |
| Service | 03/04/2024 | Receipt of email draft motion by PQPR to appoint examiner; | 0.30 | $625.00 | $187.50 |
| Service | 03/04/2024 | Receipt and review or email from C. El-Azzi regarding request for AEJs info for Form 8832; | 0.10 | $625.00 | $62.50 |
| Service | 03/05/2024 | Telephone conference with K. Kempler regarding motion to withdraw and status of case and negotiations between the plaintiffs and the debtors; | 0.90 | $625.00 | $562.50 |
| Service | 03/05/2024 | Telephone conference with V. Driver regarding withdrawal from the case, forthcoming hearing and telephone conference with K. Kempler; | 0.50 | $625.00 | $312.50 |

| Service | 03/05/2024 | Telephone conference with L. Freeman regarding motion to withdraw, forthcoming hearing and other matters; | 0.40 | $625.00 | $250.00 |
|---------|------------|---|------|---------|---------|
| Service | 03/05/2024 | Receipt and review draft motion to appoint an examiner and email exchange with S. Lemmon in opposition to proposed Emergency Motion to Appoint Examiner | 0.80 | $625.00 | $500.00 |
| Service | 03/05/2024 | Email and telephone communications with B. Fisher to discuss Stipulation regarding Auction of Storage Unit Contents; receipt and review of final stipulation and execute and return same; | 0.40 | $625.00 | $250.00 |
| Service | 03/05/2024 | Email regarding February interim compensation; | 0.20 | $625.00 | $125.00 |
| Service | 03/05/2024 | Email communications regarding Jones estate Request to Continue March 11th hearing; | 0.20 | $625.00 | $125.00 |
| Service | 03/05/2024 | Receipt and review of response to motion to withdraw; legal analysis of confidentiality claims, fact check errant claims and prepare initial response to same; | 1.80 | $625.00 | $1,125.00 |
| Service | 03/05/2024 | Email exchange with J. Starks regarding Travis County Secured Claim; | 0.10 | $625.00 | $62.50 |
| Service | 03/05/2024 | Receipt and review of Application to Employ A. Catmull; | 0.20 | $625.00 | $125.00 |
| Service | 03/06/2024 | Telephone conference with A. Catmull regarding CRO's response to motion to witdraw and to discuss hearing on same and to review current matters for purposes of transition; | 0.60 | $625.00 | $375.00 |
| Service | 03/06/2024 | Receipt and review of numerous emails exchanges regarding CRO's response to motion to withdraw and protection of unredacted version of same | 0.30 | $625.00 | $187.50 |
| Service | 03/06/2024 | Telephone conference with V. Driver regarding hearings on 3/11; | 0.20 | $625.00 | $125.00 |
| Service | 03/06/2024 | Telephone conference with J. Shulse regarding hearings on withdrawal from case and pending matters; | 0.20 | $625.00 | $125.00 |
| Service | 03/06/2024 | Telephone conference with V. Driver regarding hearings on 3/11 and his threatened motion to appoint an examiner; | 0.30 | $625.00 | $187.50 |
| Service | 03/06/2024 | Telephone conference with S. Jordan regarding hearings on 3/11; | 0.50 | $625.00 | $312.50 |
| Service | 03/06/2024 | Receipt and review motion to supplement CRO employment order; | 0.20 | $625.00 | $125.00 |
| Service | 03/07/2024 | Telephone conference with Esquire depositions regarding payment of outstanding invoice; email exchange with J. Shulse regarding same and forward same to Esquire; | 0.20 | $625.00 | $125.00 |
| Service | 03/07/2024 | Email exchange with A. Catmull regarding proposed | 0.40 | $625.00 | $250.00 |

| | | agreed order granting Battaglia withdrawal; review revised order and email to A. Catmull approving same; | | | |
|---|---|---|---|---|---|
| Service | 03/07/2024 | Email exchanges with creditors and parties in interest regarding extension of Objection Deadlines and Schedule for FSS Plan; | 0.20 | $625.00 | $125.00 |
| Service | 03/07/2024 | Email exchanges regarding conference call to discuss plan issues; | 0.20 | $625.00 | $125.00 |
| Service | 03/07/2024 | Email exchange with S. Roberts regarding M3 Document Request; | 0.20 | $625.00 | $125.00 |
| Service | 03/07/2024 | Email from A. Catmull regarding settings for 3/11; | 0.10 | $625.00 | $62.50 |
| Service | 03/07/2024 | Receipt and review of Comptroller's Objection to Confirmation of the Plan; | 0.30 | $625.00 | $187.50 |
| Service | 03/07/2024 | Receipt and review of PQPR's objection and motion for examiner and witness and exhibit list; | 0.80 | $625.00 | $500.00 |
| Service | 03/07/2024 | Email exchange regarding PQPR adversary pleadings; | 0.20 | $625.00 | $125.00 |
| Service | 03/07/2024 | Receipt and review of Comptroller's objection to confirmation; | 0.20 | $625.00 | $125.00 |
| Service | 03/08/2024 | Telephone conference with J. Stark regarding Comptroller's objection to plan confirmation; | 0.10 | $625.00 | $62.50 |
| Service | 03/08/2024 | Telephone conference with S. Lemmon regarding his recently filed pleadings and the hearings on 3/11; | 0.30 | $625.00 | $187.50 |
| Service | 03/08/2024 | Attend conference call with Plaintiffs' counsel, proposed counsel for Debtor, Trustee and counsel regarding creditor proposals and issues; receipt and review of CT plaintiffs' spreadsheet; | 0.90 | $625.00 | $562.50 |
| Service | 03/08/2024 | Telephone conference with A. Catmull to discuss call with creditors and transition issues; | 0.30 | $625.00 | $187.50 |
| Service | 03/08/2024 | Telephone conference with V. Driver and B. Schleizer regarding call with Plaintffs; | 0.30 | $625.00 | $187.50 |
| Service | 03/08/2024 | Receipt and review of ESG complaint and email to A. Catmull regarding same; | 0.60 | $625.00 | $375.00 |
| Service | 03/08/2024 | Receipt and review of Jones response and objection to motion to withdraw and employment applications; | 0.60 | $625.00 | $375.00 |
| Service | 03/08/2024 | Receipt and review of Connecticut plaintiff's response to motion to withdraw and outline response to same; | 0.80 | $625.00 | $500.00 |
| Service | 03/08/2024 | Receipt and review of PQPR Objection to Confirmation of the Plan | 0.40 | $625.00 | $250.00 |
| Service | 03/10/2024 | Receipt of email exchange regarding FSS - employee meeting; | 0.20 | $625.00 | $125.00 |

| Service | 03/10/2024 | Receipt and review of updated statement from subV trustee; | 0.10 | $625.00 | $62.50 |
|---------|------------|-----------------------------------------------------------|------|---------|--------|
| Service | 03/10/2024 | Telephone conference with S. Jordan regarding 3/11 hearings; | 0.60 | $625.00 | $375.00 |
| Service | 03/11/2024 | Travel to Houston and back (billed at 1/2 time); | 2.50 | $625.00 | $1,562.50 |
| Service | 03/11/2024 | Preparation for hearings on 3/11; | 2.50 | $625.00 | $1,562.50 |
| Service | 03/11/2024 | Attend meetings and hearing on motions to withdraw and employ new counsel; | 3.50 | $625.00 | $2,187.50 |
| Service | 03/13/2024 | Prepare transition memo to A. Catmull regarding pending and continuing matters requiring attention and compiling relevant documents for transmission; | 1.30 | $625.00 | $812.50 |
| Service | 03/13/2024 | Telephone conference with L. Freeman regarding request to participate in prospective settlement meeting; | 0.40 | $625.00 | $250.00 |
| Service | 03/14/2024 | Telephone conference with A. Catmull regarding PQPR adversary; receipt and review of stipulation substituting counsel in adversary proceedings; | 0.50 | $625.00 | $312.50 |
| Service | 03/15/2024 | Email exchanges with A. Catmull regarding Trustee's report; | 0.20 | $625.00 | $125.00 |
| Service | 03/18/2024 | Email exchanges and telephone conference with A. Catmull regarding FSS document production; | 0.30 | $625.00 | $187.50 |
| Service | 03/21/2024 | Arrange for transmission of email records to A. Catmull; | 1.30 | $625.00 | $812.50 |
| Service | 03/21/2024 | Initial drafting of Fourth Interim and Final Fee Application; | 1.50 | $625.00 | $937.50 |
| Service | 04/02/2024 | Telephone conference with A. Catmull regarding discussions with plaintiffs' counsel regarding plan confirmation settings; | 0.30 | $625.00 | $187.50 |
| Service | 04/05/2024 | Email to J. Shulse regarding Everlaw Unpaid Balance; | 0.10 | $625.00 | $62.50 |
| Service | 04/11/2024 | Telephone conference with A. Catmull regarding special counsel for copyright lawsuit; | 0.20 | $625.00 | $125.00 |
| Service | 04/24/2024 | Continued drafting of Final Fee Application and related exhibits and summaries; draft proposed order on same; finalize, file and attend to service of same; | 5.00 | $625.00 | $3,125.00 |

**Services Subtotal**     **$24,625.00**

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Expense | 03/07/2024 | Everlaw Document Production Software - Final Invoice | 1.00 | $1,881.20 | $1,881.20 |

Invoice # 1119 - 04/26/2024

| | | | | | |
|---|---|---|---|---|---|
| Expense | 03/11/2024 | Travel to Houston and back; | 1.00 | $645.96 | $645.96 |
| Expense | 03/11/2024 | Uber to Hobby; | 1.00 | $31.17 | $31.17 |
| Expense | 03/11/2024 | Uber to Court; | 1.00 | $29.92 | $29.92 |

|  |  |
|---|---|
| **Expenses Subtotal** | **$2,588.25** |
| **Subtotal** | **$27,213.25** |
| **Total** | **$27,213.25** |

Please make all amounts payable to: Law Office of Ray Battaglia

Please pay within 30 days.



# INVOICE

Invoice # 1112
Date: 03/05/2024
Due On: 04/04/2024

# Law Office of Ray Battaglia

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 01/31/2024 | Business Operations: Receipt and review of MSA for potential hosting for Banned,video: | 0.60 | $625.00 | $375.00 |
| Service | 02/01/2024 | Business Operations: Detailed review of Avalara contract and company website to determine whether the contract requires court approval; email communications with client regarding conclusion regarding same; | 1.00 | $625.00 | $625.00 |
| Service | 02/01/2024 | Employment and Fee Applications: Email communication with client regarding payment of Third Interim Fee Application and December fee statement; | 0.20 | $625.00 | $125.00 |
| Service | 02/01/2024 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of Public Storage motion to lift stay; | 0.40 | $625.00 | $250.00 |
| Service | 02/01/2024 | Employment and Fee Application Objections: Receipt and review of draft Application to Employ Harold "Hap" May PC; | 0.40 | $625.00 | $250.00 |
| Service | 02/01/2024 | Employment and Fee Applications: Receipt and review of Amended Affidavit of L. Freeman regarding employment application; | 0.20 | $625.00 | $125.00 |
| Service | 02/02/2024 | Plan of Reorganization: Draft Notice of Confirmation Hearing for voting creditors; | 1.10 | $625.00 | $687.50 |
| Service | 02/02/2024 | Plan of Reorganization: Revise creditor ballots; attend to service of Amended Plan, ballots, and confirmation | 2.20 | $625.00 | $1,375.00 |

| | | hearing notices; | | | |
|---|---|---|---|---|---|
| Service | 02/02/2024 | Meetings and Communications with Creditors: Telephone conferences with V. Driver regarding UCC demand to pursue litigation claims, plan negotiations and search for replacment officers; | 0.80 | $625.00 | $500.00 |
| Service | 02/02/2024 | Business Operations: Telephone conference with J. Shulse regarding COO position, Axos bank issues and other operational issues; | 0.70 | $625.00 | $437.50 |
| Service | 02/02/2024 | Business Operations: Telephone conference with B. Roddy regarding Google Analytics and web hosting contract; | 0.40 | $625.00 | $250.00 |
| Service | 02/02/2024 | Litigation: Contested Matters and Adversary Proceedings: Investigate google analytics; telephone conference with K. Porter regarding discovery requests for google analytics; | 0.20 | $625.00 | $125.00 |
| Service | 02/02/2024 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with S. Lemmon regarding PQPR mediation, production of documents germain to settlement; | 0.30 | $625.00 | $187.50 |
| Service | 02/02/2024 | Case Administration: Telephone conference with L. Freeman regarding disputes with CRO, non-payment of professionals fees, discussions with PQPR counsel and other matters; | 0.40 | $625.00 | $250.00 |
| Service | 02/02/2024 | Business Operations: Receipt and review of Weekly Sales Report; | 0.10 | $625.00 | $62.50 |
| Service | 02/05/2024 | Plan of Reorganization: Email communications with Service company regarding issues with service list and revise service list to remedy same regarding plan solicitation; attend to alternative service to AEJ and D Jones; | 0.90 | $625.00 | $562.50 |
| Service | 02/05/2024 | Plan of Reorganization: Service of plan solicitation on insiders; | 0.30 | $625.00 | $187.50 |
| Service | 02/05/2024 | Employment and Fee Application Objections: Prepare and serve notice of interim compensation; | 0.20 | $625.00 | $125.00 |
| Service | 02/05/2024 | Employment and Fee Application Objections: Email client regarding Reynal First Interim Fee Application; | 0.10 | $625.00 | $62.50 |
| Service | 02/05/2024 | Asset Analysis and Recovery: Email client regarding ESG/CMC follow up: | 0.20 | $625.00 | $125.00 |
| Service | 02/05/2024 | Case Administration: Email client regarding status of amended schedules; | 0.10 | $625.00 | $62.50 |
| Service | 02/05/2024 | Litigation: Contested Matters and Adversary Proceedings: Receipt of email from K. Porter regarding Google Analytics and email to Blake Roddy regarding same; | 0.30 | $625.00 | $187.50 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 02/05/2024 | Business Operations: Receipt and review of weekly sales settlement report; | 0.20 | $625.00 | $125.00 |
| Service | 02/06/2024 | Meetings and Communications with Creditors: Conference call with Sub V trustee, counsel and counsel for Texas Plaintiffs; | 0.90 | $625.00 | $562.50 |
| Service | 02/06/2024 | Asset Analysis and Recovery: Email to Axos bank general counsel regarding Infow LLC - Account Closure and trapped funds; | 0.30 | $625.00 | $187.50 |
| Service | 02/06/2024 | Litigation: Contested Matters and Adversary Proceedings: Email to client regarding Everlaw invoices and attend to terminating database; | 0.30 | $625.00 | $187.50 |
| Service | 02/06/2024 | Plan of Reorganization: Telephone conference with S. Jordan regarding case status and plan terms; | 0.80 | $625.00 | $500.00 |
| Service | 02/07/2024 | Case Administration: Review draft amended schedules and statements of financial affairs; investigate relevant facts and make revisions to same; | 1.80 | $625.00 | $1,125.00 |
| Service | 02/07/2024 | Case Administration: Conference call with J. Shulse, E. Farrow and M. Haselden regarding review of schedules and statements of affairs; | 0.90 | $625.00 | $562.50 |
| Service | 02/07/2024 | Litigation: Contested Matters and Adversary Proceedings: Email exchange with M. Schwarz regarding Quickbooks access passwords; | 0.10 | $625.00 | $62.50 |
| Service | 02/07/2024 | Asset Analysis and Recovery: Receipt and review Trademark and domain name list for Amended Schedules and email exchange regarding same; | 0.40 | $625.00 | $250.00 |
| Service | 02/08/2024 | Case Administration: Review revised draft of FSS Schedules & SOFA and email comments and corrections; | 0.50 | $625.00 | $312.50 |
| Service | 02/08/2024 | Litigation: Contested Matters and Adversary Proceedings: Conference call with client and counsel for PQPR regarding voluntary document production; | 0.70 | $625.00 | $437.50 |
| Service | 02/08/2024 | Business Operations: Conference with P. Magill and J. Shulse regarding PQPR litigation, plan confirmation and other operational and contested matters; | 2.00 | $625.00 | $1,250.00 |
| Service | 02/08/2024 | Litigation: Contested Matters and Adversary Proceedings: Email PQPR document production list to J. Shulse; | 0.10 | $625.00 | $62.50 |
| Service | 02/09/2024 | Employment and Fee Applications: Analysis of withdrawal as counsel for the Debtor; review Texas Rules of Disciplinary Procedure and telephone conferences with experienced practitioners regarding disputes with CRO; | 1.20 | $625.00 | $750.00 |
| Service | 02/09/2024 | Meetings and Communications with Creditors: Receipt of email request from J. hardy regarding meeting to | 0.20 | $625.00 | $125.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | review projections; email communication with P. Magill regarding same | | | |
| Service | 02/09/2024 | Case Administration: Email from E. Farrow regarding revisions to Schedules and SOFA's and review of same; | 0.50 | $625.00 | $312.50 |
| Service | 02/09/2024 | Employment and Fee Applications: Receipt and review of application to employ H. May; email communications with P. Magill regarding same; | 0.50 | $625.00 | $312.50 |
| Service | 02/12/2024 | Business Operations: Receipt of email from J. Malone regarding cancellation of insurance on RV and email to client regarding same; | 0.30 | $625.00 | $187.50 |
| Service | 02/12/2024 | Litigation: Contested Matters and Adversary Proceedings: Email exchanges with J. Shulse regarding PQPR document production; | 0.20 | $625.00 | $125.00 |
| Service | 02/12/2024 | Employment and Fee Applications: Receipt and review of Order Granting First Interim Fee Application of Reynal Firm and Email communication with client regarding same; | 0.20 | $625.00 | $125.00 |
| Service | 02/12/2024 | Plan of Reorganization: Email communications with client regarding Plan Confirmation Scheduling Order; | 0.20 | $625.00 | $125.00 |
| Service | 02/12/2024 | Plan of Reorganization: Email exchanges with client regarding Plaintiff's meeting with Jones advisors and request for meeting with FSS advisors to review plan and projections; receipt of email from P. Magill rejecting requst; | 0.30 | $625.00 | $187.50 |
| Service | 02/12/2024 | Plan of Reorganization: Email to client reqarding increasingly strident requests from UCC for Google Analytics and receipt of response from B. Roddy regarding same; | 0.50 | $625.00 | $312.50 |
| Service | 02/12/2024 | Litigation: Contested Matters and Adversary Proceedings: Receipt of email from K. Porter regarding request for additional financial information, forward same to client and receipt of responses from P. Magill and J. Shulse; | 0.40 | $625.00 | $250.00 |
| Service | 02/12/2024 | Meetings and Communications with Creditors: Telephone conference with V. Driver regarding Public Storage motion to lift stay, plan negotiations and meetings, retention of H. May and other matters; | 0.40 | $625.00 | $250.00 |
| Service | 02/12/2024 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with J. Shulse regarding RV insurance, PQPR document production and negotiations and other matters; | 0.40 | $625.00 | $250.00 |
| Service | 02/12/2024 | Meetings and Communications with Creditors: Telephone conference with S. Lemmon regarding document production, retention of H. May and other matters; | 0.50 | $625.00 | $312.50 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 02/12/2024 | Employment and Fee Applications: Telephone conference with L. Freeman regarding retention of H. May, plan negotiations and P. Magill refusal to meet with creditor constituents; | 0.30 | $625.00 | $187.50 |
| Service | 02/13/2024 | Meetings and Communications with Creditors: Attend conference call with Plaintiffs counsel and AEJ advisors; | 0.70 | $625.00 | $437.50 |
| Service | 02/13/2024 | Meetings and Communications with Creditors: Telephone conference with J. Hardy regarding request for meeting; | 0.10 | $625.00 | $62.50 |
| Service | 02/13/2024 | Meetings and Communications with Creditors: Telephone conferences with V. Driver regarding Public Storage motion to lift stay, PQPR document production and conference with Plaintiff's counsel; | 0.40 | $625.00 | $250.00 |
| Service | 02/13/2024 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with J. Shulse regarding document production requested by the UCC; | 0.30 | $625.00 | $187.50 |
| Service | 02/13/2024 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of proposed order on Public Storage motion for relief from stay and email to client regarding comments on same; | 0.40 | $625.00 | $250.00 |
| Service | 02/13/2024 | Case Administration: Email to E. Farrow regarding draft Amended FSS Schedules & SOFA; | 0.20 | $625.00 | $125.00 |
| Service | 02/13/2024 | Employment and Fee Application Objections: Receipt and review of PQPR's objection to employment of H. MAy; | 0.30 | $625.00 | $187.50 |
| Service | 02/14/2024 | Claims Administration and Objections: Receipt and review of notice of withdrawal of American Express claim and email to client regarding same; | 0.50 | $625.00 | $312.50 |
| Service | 02/14/2024 | Employment and Fee Applications: Telephone conference with L Freeman regarding Trustee's support of application to hire co-counsel; receipt and review of trustee's response in support of same | 0.40 | $625.00 | $250.00 |
| Service | 02/14/2024 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with S. Lemmon regarding informal document production in connection with PQPR litigation; | 0.20 | $625.00 | $125.00 |
| Service | 02/14/2024 | Employment and Fee Applications: Telephone conference with A. Reynal regarding order allowing his firm's interim fee application and P. Magill's election not to pay debtor's counsel; | 0.40 | $625.00 | $250.00 |
| Service | 02/14/2024 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of documents produced by PQPR pursuant to settlement discussions | 0.90 | $625.00 | $562.50 |
| Service | 02/14/2024 | Litigation: Contested Matters and Adversary | 0.50 | $625.00 | $312.50 |

| | | Proceedings: Receipt and review of email exchanges regarding Public Storage motion for releif from stay and comments on proposed Agreed order; | | | |
|---|---|---|---|---|---|
| Service | 02/15/2024 | Litigation: Contested Matters and Adversary Proceedings: Email communications with K. Porter regarding status of additional document production; | 0.20 | $625.00 | $125.00 |
| Service | 02/15/2024 | Plan of Reorganization: Email exchanges with K. Porter regarding status of conversion to C Corp.; | 0.10 | $625.00 | $62.50 |
| Service | 02/15/2024 | Claims Administration and Objections: Receipt and review of Travis County Admin Claim for 2023 Personal Property Taxes and forward same to client for review and payment; | 0.40 | $625.00 | $250.00 |
| Service | 02/15/2024 | Litigation: Contested Matters and Adversary Proceedings: Email communication to client regarding failure to pay Everlaw invoice; | 0.20 | $625.00 | $125.00 |
| Service | 02/15/2024 | Litigation: Contested Matters and Adversary Proceedings: Email and telephone communications with J. Shulse regarding Google Analytics reports and access to same; access and review same; draft email to K. Porter regarding scope of Google Analytics production; | 2.20 | $625.00 | $1,375.00 |
| Service | 02/16/2024 | Litigation: Contested Matters and Adversary Proceedings: Email exchange with K. Porter regarding PQPR interest income and document production regarding same; | 0.50 | $625.00 | $312.50 |
| Service | 02/16/2024 | Meetings and Communications with Creditors: Telephone conference with V. Driver regarding H. May employment, meeting with PQPR, AEJ advisors and client regarding plan and settlement issues; | 0.40 | $625.00 | $250.00 |
| Service | 02/16/2024 | Case Administration: Telephone conference with H. May regarding expansion of scope of his employment, disagreements with CRO, plan confirmation and other matters; | 0.70 | $625.00 | $437.50 |
| Service | 02/16/2024 | Meetings and Communications with Creditors: Email communications regarding proposed meeting with AEJ advisors, SubV trustee and PQPR; | 0.10 | $625.00 | $62.50 |
| Service | 02/18/2024 | Case Administration: Email to client regarding to do list for the coming week; | 0.20 | $625.00 | $125.00 |
| Service | 02/18/2024 | Litigation: Contested Matters and Adversary Proceedings: Email to V. Driver regarding PQPR ledger transactions and consensual discovery by PQPR; | 0.30 | $625.00 | $187.50 |
| Service | 02/19/2024 | Business Operations: Email exchanges with J. Shulse regarding RV insurance coverage; receipt of COI for same and email to J. Malone regarding status of coverage on RV; | 0.50 | $625.00 | $312.50 |

| Service | 02/19/2024 | Claims Administration and Objections: Email communication from Haivision Network Video regarding notice address update; | 0.10 | $625.00 | $62.50 |
| Service | 02/19/2024 | Claims Administration and Objections: Email status update to D. Langley in connection with the Clark v. Free Speech Systems lawsuit; | 0.30 | $625.00 | $187.50 |
| Service | 02/19/2024 | Case Administration: Review draft MOR for January 2024; email to client regarding same; finalize and file same; | 0.50 | $625.00 | $312.50 |
| Service | 02/20/2024 | Meetings and Communications with Creditors: Telephone conference with S.Lemmon regarding production of documents for discovery in PQPR litigation; | 0.40 | $625.00 | $250.00 |
| Service | 02/20/2024 | Employment and Fee Applications: Email to client regarding overdue Fees and Expenses; | 0.50 | $625.00 | $312.50 |
| Service | 02/20/2024 | Case Administration: Review lastest iteration of Amended Schedules and SOFA's and add comments to same; email communication with E. Farrow regarding same; | 0.90 | $625.00 | $562.50 |
| Service | 02/20/2024 | Financing and Cash Collateral: Telephone conference with J. Shulse regarding cash collateral budget; | 0.10 | $625.00 | $62.50 |
| Service | 02/20/2024 | Meetings and Communications with Creditors: Telephone conference with L. Freeman regarding meeting in Austin, settlement status on plan and PQPR; email PQPR document production list to L. Freeman; | 0.30 | $625.00 | $187.50 |
| Service | 02/20/2024 | Meetings and Communications with Creditors: Telephone conference with V. Driver regarding meeting of professionals for AEJ and FSS estates; | 0.20 | $625.00 | $125.00 |
| Service | 02/20/2024 | Plan of Reorganization: Initial Drafting of Preliminary Witness List; | 1.20 | $625.00 | $750.00 |
| Service | 02/21/2024 | Non-Working Travel: Travel to Austin and back (billed at 1/2 time); | 1.50 | $625.00 | $937.50 |
| Service | 02/21/2024 | Meetings and Communications with Creditors: Meeting with counsel for AEJ, Trustee and AEJ financial advisors, Trustee and her counsel and Alex Jones to review and discuss plan confirmation, PQPR avoidance actions, AEJ employment agreement and other matters; | 3.00 | $625.00 | $1,875.00 |
| Service | 02/21/2024 | Business Operations: Telephone conference with J. Shulse to discuss cash collateral budget timing and regarding recap of meeting; | 0.50 | $625.00 | $312.50 |
| Service | 02/21/2024 | Meetings and Communications with Creditors: Telephone and email communications with S. Lemmon regarding continuing exchange of PQPR documents and negotiations; | 0.50 | $625.00 | $312.50 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 02/21/2024 | Meetings and Communications with Creditors: Telephone conference with L. Freeman regarding recap of meeting with AEJ advisors; | 0.30 | $625.00 | $187.50 |
| Service | 02/22/2024 | Business Operations: Email exchange with J. Shulse regarding finacial statements for FYE 23; | 0.10 | $625.00 | $62.50 |
| Service | 02/22/2024 | Case Administration: Receipt of final revisions to draft schedules; insert global notes and exhibits to same; email to client for final approval; | 0.60 | $625.00 | $375.00 |
| Service | 02/22/2024 | Meetings and Communications with Creditors: Attend video conference with client and plaintiff's advisors to review Debtor's financial projections; | 1.50 | $625.00 | $937.50 |
| Service | 02/22/2024 | Meetings and Communications with Creditors: Telephone conference with A. Moshenberg regarding plan confirmation proceedings; | 0.40 | $625.00 | $250.00 |
| Service | 02/22/2024 | Meetings and Communications with Creditors: Telephone conference with V. Driver regarding conference call and telephone conference with A. Moshenberg; | 0.30 | $625.00 | $187.50 |
| Service | 02/22/2024 | Meetings and Communications with Creditors: Telephone conference with L Freeman regarding conference with Plaintiffs' advisors; | 0.20 | $625.00 | $125.00 |
| Service | 02/22/2024 | Business Operations: Email communications with J. Shulse regarding current financial statements; | 0.10 | $625.00 | $62.50 |
| Service | 02/23/2024 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of proposed exstention of stay under 9019 Agreement with Texas Plaintiffs; email communications regarding same; | 0.30 | $625.00 | $187.50 |
| Service | 02/23/2024 | Plan of Reorganization: Receipt and review of plan ballots; email to client regarding same; | 0.80 | $625.00 | $500.00 |
| Service | 02/23/2024 | Plan of Reorganization: Email exchange with V. Robinson regarding FSS Confirmation Schedule adjustments; email to client regarding same; | 0.20 | $625.00 | $125.00 |
| Service | 02/23/2024 | Financing and Cash Collateral: Receipt and review of draft Cash Collateral Budget; propose modifications to same and email to client; receipt of final budget and telephone conference with J. Shulse regarding further modifications to same; finalize and file notice of proposed cash collateral budget; | 1.30 | $625.00 | $812.50 |
| Service | 02/23/2024 | Employment and Fee Applications: Telephone conference with A. Reynal to discuss the cash collateral budget line item for his fees and options for his firm if not paid; | 0.50 | $625.00 | $312.50 |
| Service | 02/26/2024 | Plan of Reorganization: Email from V. Robinson regarding modification of FSS Confirmation Schedule; review proposed revised confirmation schedule; email | 0.70 | $625.00 | $437.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | communications with client regarding same; email to V. Robinson regarding extension of interim deadlines; | | | |
| Service | 02/26/2024 | Business Operations: Receipt of draft of Free Speech Form 8832 to elect corporate status for tax purposes; and email to H. May regarding FSS EIN; | 0.40 | $625.00 | $250.00 |
| Service | 02/26/2024 | Employment and Fee Applications: Draft Motion to Withdraw as counsel for the Debtor; | 3.50 | $625.00 | $2,187.50 |
| Service | 02/26/2024 | Case Administration: Telephone conference with H. May regarding pending matters, plan scheduling order and intention to withdraw as counsel; | 0.30 | $625.00 | $187.50 |
| Service | 02/26/2024 | Meetings and Communications with Creditors: Telephone conference with L. Freeman regarding discovery meeting with PQPR; | 0.10 | $625.00 | $62.50 |
| Service | 02/26/2024 | Meetings and Communications with Creditors: Telephone conference with V. Driver regarding PQPR meeting and motion to withdraw as counsel; | 0.20 | $625.00 | $125.00 |
| Service | 02/26/2024 | Meetings and Communications with Creditors: Telephone conference with S. Lemmon regarding meeting to review and discuss document production; arrange meeting; | 0.30 | $625.00 | $187.50 |
| Service | 02/27/2024 | Litigation: Contested Matters and Adversary Proceedings: Telephone and email communications with Jones counsel regarding status of negotiations with Public Storage regarding lift stay motion; attend hearing on same and telephone conference wiht C. Stevenson to discuss hearing; | 0.80 | $625.00 | $500.00 |
| Service | 02/27/2024 | Meetings and Communications with Creditors: Telephone conference with S. Jordan regarding status update and pending matters; | 0.40 | $625.00 | $250.00 |
| Service | 02/27/2024 | Employment and Fee Applications: Continued drafting of motion to withdraw as counsel and draft proposed order on same; | 0.70 | $625.00 | $437.50 |
| Service | 02/27/2024 | Plan of Reorganization: Initial drafting of Ballot Summary; | 0.60 | $625.00 | $375.00 |
| Service | 02/28/2024 | Non-Working Travel: Travel to Austin Texas and back (billed at 1/2 time); | 1.50 | $625.00 | $937.50 |
| Service | 02/28/2024 | Meetings and Communications with Creditors: Conference with counsel for AEJ, PQPR, David and Carol Jones and Trustee as well as respective clients and M3; | 4.00 | $625.00 | $2,500.00 |
| Service | 02/28/2024 | Meetings and Communications with Creditors: Telephone conference with L. Freeman regarding post mortem on meeting and other matters; | 0.20 | $625.00 | $125.00 |
| Service | 02/28/2024 | Business Operations: Telephone conference with C. El | 0.10 | $625.00 | $62.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Azzi regarding completion of form 8832; | | | |
| Service | 02/29/2024 | Employment and Fee Applications: Telephone conference with P. Magill regarding attorney client relationship, non payment of legal fees, withdrawal of representation and related matters; | 0.10 | $625.00 | $62.50 |
| Service | 02/29/2024 | Employment and Fee Applications: Telephone conference with L. Freeman to discuss call with Magill regarding withdrawal from representation; | 0.10 | $625.00 | $62.50 |
| Service | 02/29/2024 | Employment and Fee Applications: Telephone conference with V. Driver to discuss call with Magill regarding withdrawal from representation; | 0.10 | $625.00 | $62.50 |
| Service | 02/29/2024 | Employment and Fee Applications: Telephone conference with S. Lemmon to discuss call with Magill regarding withdrawal from representation and PQPR's request for a status conference; | 0.10 | $625.00 | $62.50 |
| Service | 02/29/2024 | Telephone conference with H. Nguyen to discuss withdrawal from representation and plan objections by US Trustee; | 0.10 | $625.00 | $62.50 |
| Service | 02/29/2024 | Employment and Fee Applications: Email to R. Saldana regarding setting on motion to withdraw as counsel; finalize and file motion and proposed order to withdraw; | 0.50 | $625.00 | $312.50 |
| Service | 02/29/2024 | Plan of Reorganization: Receipt of revised AEJ confirmation scheduling order and email to client regarding same; | 0.30 | $625.00 | $187.50 |
| Service | 02/29/2024 | Case Administration: Email communication with client regarding amended schedules and SOFA's for execution; | 0.20 | $625.00 | $125.00 |
| Service | 02/29/2024 | Business Operations: Receipt and review of weekly sales reports for multiple weeks; | 0.20 | $625.00 | $125.00 |
| Service | 02/29/2024 | Case Administration: Receipt of PQPR's Request for Hearing; | 0.10 | $625.00 | $62.50 |
| Service | 02/29/2024 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review email exchanges between counsel for PUBLIC STORAGE and Alex Jones, Free Speech Systems, LLC Agreed order on Lift stay; | 0.20 | $625.00 | $125.00 |

|  |  |
|---|---|
| **Services Subtotal** | **$43,562.50** |

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 02/21/2024 | Travel - Mileage: Travel to Austin and back; | 150.00 | $0.67 | $100.50 |

| Expense | 02/28/2024 | Travel - Mileage: Travel to Austin and Back; | 150.00 | $0.67 | $100.50 |
|---------|-----------|---------------------------------------------|--------|-------|---------|
| | | | **Expenses Subtotal** | | **$201.00** |
| | | | **Total** | | **$43,763.50** |

Please make all amounts payable to: Law Office of Ray Battaglia

Please pay within 30 days.



# INVOICE

Invoice # 1096
Date: 02/02/2024
Due On: 03/03/2024

# Law Office of Ray Battaglia

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 01/02/2024 | Litigation: Contested Matters and Adversary Proceedings: Investigate status of Avion Funding case in 5th Circuit Court of Appeals; review pleadings in that appeal; | 0.90 | $625.00 | $562.50 |
| Service | 01/03/2024 | Telephone conference with S. Lemmon regarding PQPR negotiations with Texas Plaintiffs; | 0.30 | $625.00 | $187.50 |
| Service | 01/05/2024 | Plan of Reorganization: Finalize and file plan scheduling order; | 0.40 | $625.00 | $250.00 |
| Service | 01/05/2024 | Meetings and Communications with Creditors: Telephone conference with V. Driver regarding plan confirmation, discovery, pending motions and other matters; | 0.40 | $625.00 | $250.00 |
| Service | 01/08/2024 | Meetings and Communications with Creditors: Receipt of email request for Quickbooks login information from UCC; investigate same and respond to inquiry; | 0.20 | $625.00 | $125.00 |
| Service | 01/08/2024 | Meetings and Communications with Creditors: Telephone conferences with S. Lemmon regarding his meetings with creditors to discuss settlement; | 0.50 | $625.00 | $312.50 |
| Service | 01/08/2024 | Meetings and Communications with Creditors: Telephone conference with A. Moshenburg regarding PQPR claims and settlement conferences; telephone conference with S. Lemmon regarding financial disclosures for PQPR; | 0.60 | $625.00 | $375.00 |

| Service | 01/08/2024 | Case Administration: Receipt of Everlaw Invoice and forward to client for payment; | 0.10 | $625.00 | $62.50 |
|---------|------------|-----------------------------------------------------------------------------------|------|---------|--------|
| Service | 01/08/2024 | Business Operations: Email exchanges with J. Dalessio regarding sales settlements; | 0.30 | $625.00 | $187.50 |
| Service | 01/09/2024 | Meetings and Communications with Creditors: Email exchange with UCC counsel regarding B. Stidham employment; | 0.10 | $625.00 | $62.50 |
| Service | 01/09/2024 | Business Operations: Email communications with A. Moshenberg regarding employment status of certain employees and review of contracts regarding other employees; email to M. Frugee regarding same; | 0.50 | $625.00 | $312.50 |
| Service | 01/09/2024 | Business Operations: Telephone conference with P. Magill regarding business operations, discovery, plan confirmation and other matters; | 0.50 | $625.00 | $312.50 |
| Service | 01/09/2024 | Business Operations: Draft Amendment to Application to Approve AEJ employment agreement; | 1.10 | $625.00 | $687.50 |
| Service | 01/10/2024 | Litigation: Contested Matters and Adversary Proceedings: Initial drafting of response to document production request; | 1.80 | $625.00 | $1,125.00 |
| Service | 01/10/2024 | Meetings and Communications with Creditors: Telephone conference with L. Freeman regarding status conference, discovery, settlement negotiations and other matters; | 0.50 | $625.00 | $312.50 |
| Service | 01/10/2024 | Litigation: Contested Matters and Adversary Proceedings: Email exchange with D. Chasin regarding UCC document production request; | 0.20 | $625.00 | $125.00 |
| Service | 01/11/2024 | Meetings and Communications with Creditors: Conference call with S. Lemmon and V. Driver regarding PQPR negotiations and plan negotiations; | 1.20 | $625.00 | $750.00 |
| Service | 01/11/2024 | Case Administration: Prepare and file Notice of Status Conference; | 0.30 | $625.00 | $187.50 |
| Service | 01/11/2024 | Claims Administration and Objections: Receipt and review of proposed settlement terms sheet from S. Lemmon and telephone conference with S. Lemmon regarding same; | 0.60 | $625.00 | $375.00 |
| Service | 01/11/2024 | Meetings and Communications with Creditors: Telephone conference with A. Moshenberg regarding UCC discovery; | 0.20 | $625.00 | $125.00 |
| Service | 01/11/2024 | Employment and Fee Applications: Telephone conference with A. Reynal regarding his firm's interim fee application; review and comment on draft of same; | 0.70 | $625.00 | $437.50 |
| Service | 01/11/2024 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with B. Roddy regarding UCC document request; review requested | 0.40 | $625.00 | $250.00 |

| | | documents; | | | |
|---|---|---|---|---|---|
| Service | 01/12/2024 | Business Operations: Receipt and review of prior four weeks sales report; | 0.30 | $625.00 | $187.50 |
| Service | 01/12/2024 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with K. Porter regarding UCC document production request; | 1.30 | $625.00 | $812.50 |
| Service | 01/12/2024 | Meetings and Communications with Creditors: Telephone conference with L. Freeman regarding contacts with plaintiffs and UCC; | 0.30 | $625.00 | $187.50 |
| Service | 01/12/2024 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with J. Shulse regarding inquiry from UCC regarding projections; | 0.30 | $625.00 | $187.50 |
| Service | 01/15/2024 | Meetings and Communications with Creditors: Telephone and email exchanges with V. Driver regarding meeting in Houston to negotiation plan settlement; | 0.20 | $625.00 | $125.00 |
| Service | 01/15/2024 | Meetings and Communications with Creditors: Telephone conference with S. Lemmon regarding plan settlement meeting; | 0.20 | $625.00 | $125.00 |
| Service | 01/15/2024 | Meetings and Communications with Creditors: Telephone conference with J. Hardy regarding meeting with Texas Plaintiff's; | 0.10 | $625.00 | $62.50 |
| Service | 01/15/2024 | Meetings and Communications with Creditors: Email exchanges with counsel for AEJ, PQPR and Texas Plaintiffs regarding settlement conference; | 0.20 | $625.00 | $125.00 |
| Service | 01/16/2024 | Case Administration: Attend court status conference; | 1.20 | $625.00 | $750.00 |
| Service | 01/16/2024 | Claims Administration and Objections: Review revised schedule D; telephone conference with J. Shulse regarding same; | 1.10 | $625.00 | $687.50 |
| Service | 01/16/2024 | Claims Administration and Objections: Telephone conference regarding sanctions in Texas case against counsel; | 0.50 | $625.00 | $312.50 |
| Service | 01/16/2024 | Asset Analysis and Recovery: Review emails from counsel for ESG and CMC regarding marketing funds and email to client regarding same; | 0.40 | $625.00 | $250.00 |
| Service | 01/17/2024 | Meetings and Communications with Creditors: Email communications with counsel for AEJ and PQPR regarding settlement meeting; | 0.10 | $625.00 | $62.50 |
| Service | 01/17/2024 | Case Administration: Telephone conference with J. Shulse regarding MOR's, CMC/ESG settlement and other matters; | 0.70 | $625.00 | $437.50 |
| Service | 01/17/2024 | Litigation: Contested Matters and Adversary Proceedings: Review competing AEJ disclosure | 0.90 | $625.00 | $562.50 |

|         |            | statements and objections to same;                                                                                                                        |      |          |            |
|---------|------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|------------|
| Service | 01/17/2024 | Meetings and Communications with Creditors: Email communication with plaintiffs' counsel regarding plan voting; telephone conference with V. Driver regarding same; | 0.20 | $625.00  | $125.00    |
| Service | 01/17/2024 | Asset Analysis and Recovery: Investigate communications with ESG to evaluate ESG/CMC claims;                                                               | 1.10 | $625.00  | $687.50    |
| Service | 01/17/2024 | Meetings and Communications with Creditors: Telephone conference with S. Lemmon regarding Quickbooks access information and other matters;                 | 0.20 | $625.00  | $125.00    |
| Service | 01/17/2024 | Employment and Fee Application Objections: Email to client regarding entry of order approving third interim fee application;                               | 0.20 | $625.00  | $125.00    |
| Service | 01/18/2024 | Non-Working Travel: Travel to Houston and back (billed at 1/2 time);                                                                                       | 2.50 | $625.00  | $1,562.50  |
| Service | 01/18/2024 | Meetings and Communications with Creditors: Settlement conference with counsel for creditors and co-debtor;                                                | 5.00 | $625.00  | $3,125.00  |
| Service | 01/18/2024 | Meetings and Communications with Creditors: Conference with V. Driver and S. Lemmon regarding review of meeting;                                           | 0.50 | $625.00  | $312.50    |
| Service | 01/18/2024 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with S. Roberts regarding PQPR litigation;                                   | 0.20 | $625.00  | $125.00    |
| Service | 01/18/2024 | Claims Administration and Objections: Telephone conference with former litigation counsel regarding sanctions award;                                       | 0.30 | $625.00  | $187.50    |
| Service | 01/18/2024 | Meetings and Communications with Creditors: Telephone conference with S. Jordan regarding case status and creditor meetings;                               | 0.30 | $625.00  | $187.50    |
| Service | 01/18/2024 | Litigation: Contested Matters and Adversary Proceedings: Review email from S. Lemmon regarding financial information from PQPR;                            | 0.20 | $625.00  | $125.00    |
| Service | 01/19/2024 | Case Administration: Review December 2023 MOR; email to J. Shulse regarding same and finalize and file same;                                               | 0.60 | $625.00  | $375.00    |
| Service | 01/19/2024 | Meetings and Communications with Creditors: Telephone conference with L. Freeman regarding retention and meetings regarding settlement;                    | 0.20 | $625.00  | $125.00    |
| Service | 01/19/2024 | Business Operations: Receipt and review of weekly sales summary;                                                                                           | 0.10 | $625.00  | $62.50     |
| Service | 01/19/2024 | Litigation: Contested Matters and Adversary                                                                                                                | 0.20 | $625.00  | $125.00    |

| | | Proceedings: Receipt of Notice by the UCC to adduce testimony virtually; | | | |
|---|---|---|---|---|---|
| Service | 01/19/2024 | Employment and Fee Applications: Receipt and review of Application to Employ L. Freeman; | 0.30 | $625.00 | $187.50 |
| Service | 01/22/2024 | Financing and Cash Collateral: Receipt and review of February Cash Collateral Budget; telephone conference with J. Shulse regarding same; | 0.50 | $625.00 | $312.50 |
| Service | 01/22/2024 | Meetings and Communications with Creditors: Email exchange with V. Driver regarding Domain Names; | 0.10 | $625.00 | $62.50 |
| Service | 01/22/2024 | Meetings and Communications with Creditors: Telephone conference with V. Driver regarding domain names and settlement discussions; | 0.20 | $625.00 | $125.00 |
| Service | 01/22/2024 | Meetings and Communications with Creditors: Telephone conference with L. Freeman regarding settlement negotiations and pursuit of preference claims; | 0.40 | $625.00 | $250.00 |
| Service | 01/22/2024 | Litigation: Contested Matters and Adversary Proceedings: Review email from K. Porter regarding UCC document production requests; telephone conferences with M. Schwartz and with S. Gallagher regarding same; attend to document production and draft extensive email response regarding same; | 2.20 | $625.00 | $1,375.00 |
| Service | 01/23/2024 | Meetings and Communications with Creditors: Email exchanges with Trustee regarding modifications to AEJ Employment Agreement; | 0.20 | $625.00 | $125.00 |
| Service | 01/23/2024 | Litigation: Contested Matters and Adversary Proceedings: Review UCC amended plan and disclosure statement; | 1.60 | $625.00 | $1,000.00 |
| Service | 01/23/2024 | Plan of Reorganization: Telephone conference with H. May regarding tax ramifications of proposals with creditors; email exchanges with V. Driver and with H. May regarding same; | 0.30 | $625.00 | $187.50 |
| Service | 01/23/2024 | Meetings and Communications with Creditors: Telephone conference with S. Lemmon regarding settlement negotiations and discovery; Receipt of documents and email from S. Lemmon regarding same; | 0.90 | $625.00 | $562.50 |
| Service | 01/23/2024 | Financing and Cash Collateral: Draft notice of cash collateral budget; | 0.30 | $625.00 | $187.50 |
| Service | 01/23/2024 | Business Operations: Telephone conference with M. Schwarz regarding Quickbooks password and Axos Bank account; | 0.20 | $625.00 | $125.00 |
| Service | 01/23/2024 | Financing and Cash Collateral: Telephone conference with J. Shulse regarding cash collateral budget; | 0.40 | $625.00 | $250.00 |
| Service | 01/23/2024 | Meetings and Communications with Creditors: Email | 0.10 | $625.00 | $62.50 |

| | | communications with V. Driver regarding trust and TDP: | | | |
|---|---|---|---|---|---|
| Service | 01/24/2024 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with V. Driver regarding disclosure statement hearing and revisions to employment agreement with AEJ; | 0.30 | $625.00 | $187.50 |
| Service | 01/24/2024 | Financing and Cash Collateral: Review revised budget and telephone conference with J. Shulse regarding revisions to same; | 0.20 | $625.00 | $125.00 |
| Service | 01/24/2024 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with M. Frugee regarding on air talent contracts and discovery materials; receipt and review of O. Schroyer employment contract; | 0.30 | $625.00 | $187.50 |
| Service | 01/24/2024 | Litigation: Contested Matters and Adversary Proceedings: Attend conditional disclosure statement hearing in the Jones case; | 0.80 | $625.00 | $500.00 |
| Service | 01/25/2024 | Case Administration: Email communication with US Trustee regarding missing MOR; attend to refiling same; | 0.20 | $625.00 | $125.00 |
| Service | 01/25/2024 | Business Operations: Numerous email exchanges with V. Driver regarding CFO position; telephone call with J. Shulse regarding his candidacy as CFO and telephone conference with V. Driver regarding discussions with J. Shulse; | 1.00 | $625.00 | $625.00 |
| Service | 01/25/2024 | Meetings and Communications with Creditors: Telephone conference with L. Freeman regarding CFO position and negotiations with creditors on global settlement; | 0.30 | $625.00 | $187.50 |
| Service | 01/25/2024 | Case Administration: Telephone conference with P. Magill regarding case status update and to do list; review employment and retention agreements and orders regarding same; | 1.10 | $625.00 | $687.50 |
| Service | 01/25/2024 | Meetings and Communications with Creditors: Conference with S. Lemmon regarding PQPR litigation and meeting with CRO to discuss same; | 0.50 | $625.00 | $312.50 |
| Service | 01/26/2024 | Meetings and Communications with Creditors: Telephone conference with L. Freeman regarding pursuit of preference suit against Texas plaintiffs and other matters; | 0.40 | $625.00 | $250.00 |
| Service | 01/26/2024 | Plan of Reorganization: Receipt and review of modified scheduling order in AEJ chapter 11 and conform secehduling order in FSS case to same; email to creditor constituents for review and approval of same; | 1.20 | $625.00 | $750.00 |
| Service | 01/29/2024 | Business Operations: Telephone conference with J. Shulse regarding Axos Bank matters; | 0.30 | $625.00 | $187.50 |

| Service | 01/29/2024 | Plan of Reorganization: Preparation of mailing lists for plan solicitation; | 1.40 | $625.00 | $875.00 |
|---------|------------|-----|------|---------|---------|
| Service | 01/30/2024 | Plan of Reorganization: Initial drafting of notice of confirmation hearings and related deadlines; | 1.50 | $625.00 | $937.50 |
| Service | 01/30/2024 | Meetings and Communications with Creditors: Conference call with V. Driver and S. Lemmon regarding confirmation hearing, PQPR litigation and other matters; | 0.70 | $625.00 | $437.50 |
| Service | 01/30/2024 | Plan of Reorganization: Revise FSS plan confirmation scheduling orderto adopt comments of creditors and upload same to court: | 1.10 | $625.00 | $687.50 |
| Service | 01/31/2024 | Case Administration: Email reminder to M. Schwarz regarding request for Quickbooks login information; | 0.10 | $625.00 | $62.50 |
| Service | 01/31/2024 | Litigation: Contested Matters and Adversary Proceedings: Investigate AEJ draw records; email communications with K. Porter regarding UCC document production and attend to production of additional responsive documents; | 1.70 | $625.00 | $1,062.50 |
| Service | 01/31/2024 | Business Operations: Receipt and initial review of Avalara Agreement for sales tax software; | 0.50 | $625.00 | $312.50 |
| | | | **Services Subtotal** | | **$32,937.50** |

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Expense | 01/18/2024 | Travel - Airfare: Travel to Houston Texas; | 1.00 | $655.96 | $655.96 |
| Expense | 01/18/2024 | Travel - Taxi: Uber to and from Airport; | 1.00 | $55.07 | $55.07 |
| | | | **Expenses Subtotal** | | **$711.03** |
| | | | **Subtotal** | | **$33,648.53** |
| | | | **Total** | | **$33,648.53** |



# INVOICE

Invoice # 1090
Date: 01/02/2024
Due On: 02/01/2024

# Law Office of Ray Battaglia

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 11/13/2023 | Asset Analysis and Recovery: Review data and documents provided by J. Patterson and email communication regarding follow questions regarding CMC/ESG; | 0.30 | $575.00 | $172.50 |
| Service | 12/01/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with S. Lemmon regarding Rule 26 conference; | 0.40 | $575.00 | $230.00 |
| Service | 12/01/2023 | Business Operations: Email communications with Texas AG's office regarding payment of sales and franchise taxes; | 0.20 | $575.00 | $115.00 |
| Service | 12/01/2023 | Financing and Cash Collateral: Revise Cash Collateral Order and upload same to court; | 0.30 | $575.00 | $172.50 |
| Service | 12/03/2023 | Business Operations: Receipt and review of Weekly Sales Report: | 0.10 | $575.00 | $57.50 |
| Service | 12/05/2023 | Employment and Fee Applications: Review and analyze fee statements for preparation of third interim fee application; | 0.80 | $575.00 | $460.00 |
| Service | 12/05/2023 | Litigation: Contested Matters and Adversary Proceedings: Review proposed order extending stay for Texas plaintiffs; telephone conference with A. Reynal and regarding status of appeal of Texas judgment; | 0.50 | $575.00 | $287.50 |
| Service | 12/05/2023 | Business Operations: Telephone conference with S. Jordan regarding errant cashiers check from Axos Bank and telephone conference with J. Shulse regarding same; | 0.40 | $575.00 | $230.00 |

| Service | 12/05/2023 | Case Administration: Telephone conference with V. Driver regarding counter offer to UCC, scheduling order and modifications to employment agreement; | 0.50 | $575.00 | $287.50 |
|---------|------------|---|------|---------|---------|
| Service | 12/05/2023 | Employment and Fee Applications: Email exchange with V. Driver regarding Texas special counsel fees; | 0.20 | $575.00 | $115.00 |
| Service | 12/06/2023 | Business Operations: Email communications with J. Malone regarding alleged technical default in Security State Bank loan and email to client regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 12/06/2023 | Business Operations: Receipt of overdue invoices from Everlaw and Esquire Deposition services and email communications with client regarding delinquent payment of same; | 0.20 | $575.00 | $115.00 |
| Service | 12/06/2023 | Employment and Fee Applications: Initial drafting of third interim fee application; | 2.50 | $575.00 | $1,437.50 |
| Service | 12/06/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt of Suggestion of Bankruptcy for the 2018 Trust and email communications regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 12/06/2023 | Meetings and Communications with Creditors: Email communications with Ch 13 Trustee regarding K. Jones chapter 13 bankruptcy; | 0.20 | $575.00 | $115.00 |
| Service | 12/07/2023 | Business Operations: Telephone conference with J. Shulse regarding Axos cashier's check, unpaid expenses and Security State Bank insurance; | 0.20 | $575.00 | $115.00 |
| Service | 12/08/2023 | Meetings and Communications with Creditors: Telephone conference with L. Freeman regarding negotiations with UCC; | 0.20 | $575.00 | $115.00 |
| Service | 12/08/2023 | Meetings and Communications with Creditors: Telephone conference with V. Driver regarding negotiations with UCC, AEJ employment agreement and other matters; | 0.30 | $575.00 | $172.50 |
| Service | 12/08/2023 | Business Operations: Telephone conference with P. Magill regarding meetings with AEJ and his advisors regarding operations and other matters; | 0.50 | $575.00 | $287.50 |
| Service | 12/08/2023 | Business Operations: Receipt and review of weekly sales report; | 0.10 | $575.00 | $57.50 |
| Service | 12/11/2023 | Case Administration: Email and telephone communcations with J. Shulse and with J. Malone regarding insurance coverage on the RV; | 0.30 | $575.00 | $172.50 |
| Service | 12/11/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of email exchanges regarding 2018 Trust Suggestion of Bankruptcy; | 0.30 | $575.00 | $172.50 |
| Service | 12/12/2023 | Asset Analysis and Recovery: Email communications from the UCC regarding control over the crypto | 1.80 | $575.00 | $1,035.00 |

|   |   | accounts and status of balances; telephone conferences and email communications with J. Shulse, V, Driver, Blake and Joe regarding same; investigate account balances and stipulation with AEJ estate regarding use of proceeds; |   |   |   |
|---|---|---|---|---|---|
| Service | 12/12/2023 | Business Operations: Email communications with J. Malone and J. Shulse regarding insurance and payment status on RV; | 0.20 | $575.00 | $115.00 |
| Service | 12/12/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with S. Roberts regarding R26 conference, Trust suggestion of bankruptcy and PQPR adversary; | 0.70 | $575.00 | $402.50 |
| Service | 12/13/2023 | Employment and Fee Applications: Draft, revise, finalize and file third interim fee application and proposed order; | 0.60 | $575.00 | $345.00 |
| Service | 12/14/2023 | Business Operations: Email commmunication with J. Malone to confirm monthly payment and send proof of bank as loss payee; telephone conference with J. Shulse regarding bank's acceptance of ACH payments; | 0.20 | $575.00 | $115.00 |
| Service | 12/14/2023 | Meetings and Communications with Creditors: Telephone conference with S. Lemmon regarding global settlement negotiations; | 0.40 | $575.00 | $230.00 |
| Service | 12/14/2023 | Business Operations: Telephone conference with P. Magill regarding status of operations, revenue and reporting; | 0.40 | $575.00 | $230.00 |
| Service | 12/14/2023 | Meetings and Communications with Creditors: Telephone conference with K. Porter regarding crypto currency, privilege log and other matters; | 0.20 | $575.00 | $115.00 |
| Service | 12/15/2023 | Asset Analysis and Recovery: Telephone conference with tax counsel regarding tax implications of cancellation of debt on PQPR ability to pay; | 0.60 | $575.00 | $345.00 |
| Service | 12/15/2023 | Meetings and Communications with Creditors: Telephone conference with S. Lemmon regarding settlement discussions with plaintiffs; | 0.10 | $575.00 | $57.50 |
| Service | 12/15/2023 | Meetings and Communications with Creditors: Email communications with UCC and AEJ professionals regarding Altcoin wallets; | 0.10 | $575.00 | $57.50 |
| Service | 12/15/2023 | Business Operations: Receipt and review of Weekly Sales Settlement report; | 0.10 | $575.00 | $57.50 |
| Service | 12/18/2023 | Employment and Fee Applications: Reivew and revise AEJ employment agreement; receipt of comments from V. Driver regarding same and telephone conference with V. Driver regarding same; | 1.80 | $575.00 | $1,035.00 |
| Service | 12/18/2023 | Business Operations: Telephone conference with J. Shulse regarding Axos bank cashier's check, MOR and | 0.50 | $575.00 | $287.50 |

|         |            | other matters;                                                                                                                                                       |      |          |            |
|---------|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|------------|
| Service | 12/18/2023 | Case Administration: Email communications with client regarding payment of discovery expenses;                                                                       | 0.20 | $575.00  | $115.00    |
| Service | 12/18/2023 | Plan of Reorganization: Receipt and review of AEJ plan of reorganization;                                                                                            | 1.10 | $625.00  | $687.50    |
| Service | 12/19/2023 | Meetings and Communications with Creditors: Telephone conference with S. Lemmon regarding settlement communications with plaintiffs counsel;                         | 0.40 | $575.00  | $230.00    |
| Service | 12/19/2023 | Litigation: Contested Matters and Adversary Proceedings: Initial review of UCC's plan in the AEJ chapter 11;                                                         | 1.80 | $575.00  | $1,035.00  |
| Service | 12/20/2023 | Case Administration: Receipt, review, revise and file November 2023 Monthly Operating Report; email communications with client regarding same;                       | 0.70 | $575.00  | $402.50    |
| Service | 12/20/2023 | Employment and Fee Application Objections: Review and compile professional fee invoices in preparation for conference with client;                                   | 0.70 | $575.00  | $402.50    |
| Service | 12/21/2023 | Financing and Cash Collateral: Telephone conference with J. Shulse regarding cash collateral budget;                                                                 | 0.30 | $575.00  | $172.50    |
| Service | 12/21/2023 | Financing and Cash Collateral: Receipt, review and revise cash collateral budget;                                                                                   | 0.70 | $575.00  | $402.50    |
| Service | 12/21/2023 | Meetings and Communications with Creditors: Telephone conference with V. Driver to discuss status of plan negotiations in the AEJ case and intersection with the FSS case; | 0.40 | $575.00  | $230.00    |
| Service | 12/22/2023 | Financing and Cash Collateral: Draft notice of same, finalize and file with the Court;                                                                               | 1.00 | $575.00  | $575.00    |
| Service | 12/22/2023 | Plan of Reorganization: Review of AEJ Disclosure Statement;                                                                                                          | 0.90 | $625.00  | $562.50    |
| Service | 12/26/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of UCC discovery requests in connection with AEJ plan confirmation and initial analysis of procedural and other issues with same; | 1.50 | $575.00  | $862.50    |
| Service | 12/26/2023 | Business Operations: Telephone conference with V. Driver regarding AEJ employment agreement and modification of motion and service of notice of same;                | 0.30 | $575.00  | $172.50    |
| Service | 12/26/2023 | Plan of Reorganization: Draft proposed order setting confirmation deadlines;                                                                                         | 1.40 | $575.00  | $805.00    |
| Service | 12/27/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with S. Lemmon regarding UCC discovery requests and settlement conferences with plaintiff's; | 0.30 | $575.00  | $172.50    |

| | | | | | |
|---|---|---|---|---|---|
| Service | 12/27/2023 | Financing and Cash Collateral: Telephone conference with J. Shulse regarding cash collateral budget changes; | 0.20 | $575.00 | $115.00 |
| Service | 12/27/2023 | Plan of Reorganization: Finalize plan confirmation scheduling order and email same to constituents for review; | 0.50 | $575.00 | $287.50 |
| Service | 12/28/2023 | Employment and Fee Applications: Receipt and review of Haselden Farrow Monthly Fee Statement for November 2023; | 0.20 | $575.00 | $115.00 |
| Service | 12/29/2023 | Plan of Reorganization: Draft plan ballots; | 1.40 | $575.00 | $805.00 |
| Service | 12/29/2023 | Business Operations: Telephone conference with P. Magill to review and discuss all current operational and legal matters; | 0.20 | $575.00 | $115.00 |

**Total**   **$17,810.00**

Please make all amounts payable to: Law Office of Ray Battaglia

Please pay within 30 days.



# Law Office of Ray Battaglia

**INVOICE**

Invoice # 1084
Date: 12/04/2023
Due On: 01/03/2024

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 10/29/2023 | Receipt of email communication from P. Magill regarding bankruptcy next steps; | 0.20 | $575.00 | $115.00 |
| Service | 11/01/2023 | Email communications with D. Chavin and initial investigation into preparations of privilege log; | 0.50 | $575.00 | $287.50 |
| Service | 11/01/2023 | Conference call with client and Sub V Trustee and case regarding plan structure; | 1.20 | $575.00 | $690.00 |
| Service | 11/02/2023 | Telephone conference with V. Driver regarding negotiations with Plaintiffs on plan terms; | 0.60 | $575.00 | $345.00 |
| Service | 11/02/2023 | Conference call with P. Magill, J. Shulse, H. May and C. E- Azzi regarding plan structure and coordination with TDP and Trust; | 0.90 | $575.00 | $517.50 |
| Service | 11/02/2023 | Email communications with R. Saldana and constituents regarding reset date on 11/13 hearing; | 0.20 | $575.00 | $115.00 |
| Service | 11/02/2023 | Telephone conference with L. Freeman regarding plan issues; | 0.30 | $575.00 | $172.50 |
| Service | 11/02/2023 | Legal analysis of default provisions and continued drafting of plan of reorganization; | 1.40 | $575.00 | $805.00 |
| Service | 11/02/2023 | Receipt and review of revised plan pro forma; | 0.70 | $575.00 | $402.50 |
| Service | 11/02/2023 | Receipt and review of weekly sales settlement report; | 0.10 | $575.00 | $57.50 |
| Service | 11/02/2023 | Conference with S. Lemmon regarding global settlement negotiations; | 0.40 | $575.00 | $230.00 |

| Service | 11/03/2023 | Conference call with counsel for AEJ, Committee and Plaintiffs regarding plan negotiations; | 0.80 | $575.00 | $460.00 |
|---|---|---|---|---|---|
| Service | 11/03/2023 | Draft notice of cash collateral budget; | 1.20 | $575.00 | $690.00 |
| Service | 11/03/2023 | Telephone conference with P. Magill regarding conference with Plaintiffs' and AEJ professionals and release of Cash Collateral Notice and Plan Pro Forma; email regarding plan pro forma distribution; | 0.60 | $575.00 | $345.00 |
| Service | 11/03/2023 | Telephone conference with V. Driver regarding conference call with Plaintiffs and UCC; | 0.30 | $575.00 | $172.50 |
| Service | 11/03/2023 | Email communications regarding status of adequate protection payments to Security State Bank; | 0.10 | $575.00 | $57.50 |
| Service | 11/03/2023 | Email to client regarding payment of Litigation Related Expenses; | 0.10 | $575.00 | $57.50 |
| Service | 11/06/2023 | Telephone conferences with S. Lemmon and V. Driver regarding meeting in NY with counsel for plaintiffs; | 0.40 | $575.00 | $230.00 |
| Service | 11/06/2023 | Telephone communications with J. Shulse and J. Malone regarding Security State Bank loan payment; | 0.30 | $575.00 | $172.50 |
| Service | 11/06/2023 | Final revisions to draft plan of reorganization and email same to client and special tax counsel for review; | 1.30 | $575.00 | $747.50 |
| Service | 11/06/2023 | Email communications with V. Driver regarding plan pro forma; | 0.20 | $575.00 | $115.00 |
| Service | 11/06/2023 | Receipt and review of PQPR's supplemental answer and affirmative defenses; | 0.40 | $575.00 | $230.00 |
| Service | 11/07/2023 | Telephone conference with J. Malone regarding status of payments to Security State Bank of Crawford; | 0.20 | $575.00 | $115.00 |
| Service | 11/07/2023 | Receipt and review of comments and suggested revisions to the plan from C. El-Azzi and H. May and incorporate same into plan as appropriate; | 0.90 | $575.00 | $517.50 |
| Service | 11/07/2023 | Travel to NYC for meeting with counsel for Plaintiffs, UCC regarding settlement and plan negotiations (billed at 1/2 time) | 3.90 | $575.00 | $2,242.50 |
| Service | 11/07/2023 | Review and revise draft trust agreement; | 1.70 | $575.00 | $977.50 |
| Service | 11/08/2023 | Conference with V. Driver, S. Lemmon and L. Freeman regarding meeting with plaintiff's counsel to discuss status of case, review financial information and discuss structure of plan treatment of claims; post meeting conference with same parties; | 2.40 | $575.00 | $1,380.00 |
| Service | 11/08/2023 | Conference call with client, co-counsel and sub V trustee and her counsel to discuss draft of plan, trust agreement and TDP; | 0.80 | $575.00 | $460.00 |
| Service | 11/08/2023 | Meeting of attorneys for constituents in case; | 3.40 | $575.00 | $1,955.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 11/08/2023 | Travel to San Antonio (billed at 1/2 time); | 4.50 | $575.00 | $2,587.50 |
| Service | 11/09/2023 | Receipt and review of weekly sales settlement report; | 0.10 | $575.00 | $57.50 |
| Service | 11/09/2023 | Continued revisions to Trust Agreement and continued review of draft TDP; | 0.90 | $575.00 | $517.50 |
| Service | 11/10/2023 | Telephone and email communications with J. Shulse regarding unsecured claims review; research proofs of claim and critical vendor payments in connection with same; | 0.70 | $575.00 | $402.50 |
| Service | 11/11/2023 | Receipt of settlement proposal from plaintiffs; | 0.50 | $575.00 | $287.50 |
| Service | 11/11/2023 | Telephone conferences with L. Freeman to discuss meeting in NY and regarding Plaintffs' settlement proposal; | 0.80 | $575.00 | $460.00 |
| Service | 11/13/2023 | Telephone conference with L. Freeman regarding corporate governance issues and research pleadings regarding original retention of CRO; | 1.40 | $575.00 | $805.00 |
| Service | 11/13/2023 | Telephone conferences with L. Freeman, V. Driver, J. Hardy and S. Lemmon regarding client's direction not to participate in settlement negotiations; | 0.80 | $575.00 | $460.00 |
| Service | 11/13/2023 | Email communications regarding Bob Schleizer's Deposition - Timing; | 0.10 | $575.00 | $57.50 |
| Service | 11/13/2023 | Email communications from and to J. Patterson regarding CMC/ESG contracts and funds flow; review materials provided by ESG; | 0.70 | $575.00 | $402.50 |
| Service | 11/14/2023 | Telephone and email communications with V. Driver regarding proposed meeting to discuss settlement negotiations; | 0.30 | $575.00 | $172.50 |
| Service | 11/14/2023 | Telephone conference with L. Freeman regarding plan of reorganization; | 0.20 | $575.00 | $115.00 |
| Service | 11/14/2023 | Email to client regarding to do list in connection with completion of plan of reorganization; | 0.30 | $575.00 | $172.50 |
| Service | 11/14/2023 | Telephone conference with S. Lemmon regarding settlement and plan of reorganization; | 0.20 | $575.00 | $115.00 |
| Service | 11/14/2023 | Initial redrafting of Trust Distribution Procedures; | 2.80 | $575.00 | $1,610.00 |
| Service | 11/14/2023 | Email exchange with P. Magill regarding status of Plan and related documents; | 0.10 | $575.00 | $57.50 |
| Service | 11/15/2023 | Conference call with client and special counsel regarding plan and TDP and plan exhibits; | 1.00 | $575.00 | $575.00 |
| Service | 11/15/2023 | Draft plan exhibits regarding Plaintiffs' claims and regarding causes of action; | 1.80 | $575.00 | $1,035.00 |
| Service | 11/15/2023 | Continued drafting of TDP and revisions to Plan at | 3.50 | $575.00 | $2,012.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | request of Trustee; | | | |
| Service | 11/15/2023 | Receipt of email from V. Driver regarding Debtor's projections; | 0.10 | $575.00 | $57.50 |
| Service | 11/15/2023 | Receipt and review of liquidation analysis and claims analysis; | 0.80 | $575.00 | $460.00 |
| Service | 11/16/2023 | Receipt and review of proposed revisions by C. El Azzi to TDP and telephone conference to review and discuss same; | 1.30 | $575.00 | $747.50 |
| Service | 11/16/2023 | Receipt and review Plan Comments from L. Freeman and incorporate same into plan; | 1.10 | $575.00 | $632.50 |
| Service | 11/16/2023 | Continuing revisions to Plan, TDP and Trust Agreement and circulate same to client, co-counsel and sub V trustee counsel; | 2.10 | $575.00 | $1,207.50 |
| Service | 11/16/2023 | Email communications with client and co-counsel regarding draft TDP; | 0.20 | $575.00 | $115.00 |
| Service | 11/17/2023 | Email and telephone communications with J. Shulse regarding lack of access to Axos Bank statements and email to Axos general counsel regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 11/17/2023 | Receipt and review of emails regarding deposition of B. Schleizer; | 0.10 | $575.00 | $57.50 |
| Service | 11/17/2023 | Receipt and review of Balance Sheet as Plan exhibit; | 0.30 | $575.00 | $172.50 |
| Service | 11/17/2023 | Receipt and review of final version of the TDP and Trust Agreement for filing with plan; | 0.60 | $575.00 | $345.00 |
| Service | 11/17/2023 | Telephone conference with J. Shulse to review liquidation analysis and claims analysis; | 0.50 | $575.00 | $287.50 |
| Service | 11/17/2023 | Receipt and review of revised TDP; Telephone conference with C. El Azzi regarding comments to revised TDP | 0.70 | $575.00 | $402.50 |
| Service | 11/17/2023 | Telephone conference with L Freeman regarding further comments on draft plan; | 0.30 | $575.00 | $172.50 |
| Service | 11/17/2023 | Final revisions to plan of reorganization and finalize same and exhibits for filing; | 2.60 | $575.00 | $1,495.00 |
| Service | 11/17/2023 | Telephone conference with P. Magill regarding final plan draft; | 0.20 | $575.00 | $115.00 |
| Service | 11/20/2023 | Email communications with K. Walsh regarding payment of sales taxes; | 0.20 | $575.00 | $115.00 |
| Service | 11/20/2023 | Receipt and review of Weekly Sales Summary | 0.10 | $575.00 | $57.50 |
| Service | 11/20/2023 | Receipt and review of October 2023 MOR and finalize and file same; | 0.50 | $575.00 | $287.50 |

| Service | 11/20/2023 | Investigate privileged documents in UCC 2004 production and prepare privilege log; email communications with D. Chasin; | 1.70 | $575.00 | $977.50 |
|---------|------------|---|------|---------|---------|
| Service | 11/20/2023 | Conference call with counsel for AEJ, Plaintiffs and UCC regarding settlement; | 0.90 | $575.00 | $517.50 |
| Service | 11/20/2023 | Telephone conference with P. Magill regarding settlement conference; | 0.40 | $575.00 | $230.00 |
| Service | 11/20/2023 | Telephone conference with S. Lemmon regarding resurrecting settlement discussions; | 0.20 | $575.00 | $115.00 |
| Service | 11/20/2023 | Receipt and review of Weekly Sales Report for 11-19; | 0.10 | $575.00 | $57.50 |
| Service | 11/20/2023 | Receipt and review of AEJ counteroffer to plaintiffs; | 0.50 | $575.00 | $287.50 |
| Service | 11/21/2023 | Finalize and send privilege log to UCC counsel; | 0.30 | $575.00 | $172.50 |
| Service | 11/21/2023 | Telephone conference with S. Lemmon regarding Plaintiffs objection to cash collateral; | 0.30 | $575.00 | $172.50 |
| Service | 11/21/2023 | Email communications with K. Kempler regarding plan provsions; | 0.10 | $575.00 | $57.50 |
| Service | 11/21/2023 | Telephone conferences with V. Driver and J. Shulse regarding book sales COGS reconcilliation; | 0.20 | $575.00 | $115.00 |
| Service | 11/21/2023 | Receipt and review of cash collateral budget and telephone conference with J. Shulse regarding same; | 0.70 | $575.00 | $402.50 |
| Service | 11/21/2023 | Receipt and review plaintiffs objection to November budget; | 0.90 | $575.00 | $517.50 |
| Service | 11/21/2023 | Conference call with S. Lemmon and V. Driver regarding communications with plaintiffs attorneys, 11/27 hearings and settlement; | 1.00 | $575.00 | $575.00 |
| Service | 11/21/2023 | Telephone conference with L Freeman regarding settlement discussions: | 0.40 | $575.00 | $230.00 |
| Service | 11/21/2023 | Telephone conference with J. Shulse regarding cash collateral budget and book sales; | 0.30 | $575.00 | $172.50 |
| Service | 11/21/2023 | Telephone conference with V. Driver regarding book sales reconciliation and other matters; | 0.10 | $575.00 | $57.50 |
| Service | 11/22/2023 | Draft and file witness and exhibit list; | 0.50 | $575.00 | $287.50 |
| Service | 11/22/2023 | Telephone conference with S. Jordan regarding case status; | 0.80 | $575.00 | $460.00 |
| Service | 11/26/2023 | Draft proposed cash collateral order; finalize and file same; | 0.80 | $575.00 | $460.00 |
| Service | 11/26/2023 | Draft response to UCC request for additional information; | 0.40 | $575.00 | $230.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 11/26/2023 | Telephone conference with S. Lemmon regarding cash collateral budget; | 0.20 | $575.00 | $115.00 |
| Service | 11/27/2023 | Travel to Houston Texas and back (billed at 1/2 time); | 2.50 | $575.00 | $1,437.50 |
| Service | 11/27/2023 | Meeting with counsel for UCC and with counsel for PQPR and Alex Jones to discuss settlement and plan negotiations and forthcoming hearings; | 3.00 | $575.00 | $1,725.00 |
| Service | 11/27/2023 | Attend hearings on various matters including cash collateral; | 5.00 | $575.00 | $2,875.00 |
| Service | 11/27/2023 | Hearing preparations; | 0.80 | $575.00 | $460.00 |
| Service | 11/27/2023 | Email communications with UCC counsel regarding requested information; | 0.30 | $575.00 | $172.50 |
| Service | 11/28/2023 | Attend deposition of B. Schleizer by video conference; | 5.50 | $575.00 | $3,162.50 |
| Service | 11/28/2023 | Telephone conference with J. Shulse regarding revisions to cash collateral budget and hearing on cash collateral motion; | 0.30 | $575.00 | $172.50 |
| Service | 11/28/2023 | Email and telephone communication with S. Lemmon regarding order granting intervention into PQPR adversary; | 0.30 | $575.00 | $172.50 |
| Service | 11/28/2023 | Telephone conference with S. Jordan regarding cash collateral hearing and plan negotiations; | 0.40 | $575.00 | $230.00 |
| Service | 11/28/2023 | Email communications with K. Kempler regarding cash collateral order and offset of AEJ compensation; | 0.30 | $575.00 | $172.50 |
| Service | 11/29/2023 | Telephone conference with V. Driver regarding AEJ salary and offset for payments above approved amount and to discuss inventory purchases; | 0.30 | $575.00 | $172.50 |
| Service | 11/29/2023 | Telephone conference with P. Magill regarding AEJ salary, revisions to the cash collateral order and approval of employment agreement; | 0.40 | $575.00 | $230.00 |
| Service | 11/30/2023 | Email communications regarding K. Jones chapter 13 filing; telephone conference with V. Driver regarding same; review K. Jones schedules and email to D. Langehenning regarding misstatements in K. Jones filings; email communications with UCC regarding same; | 1.50 | $575.00 | $862.50 |
| Service | 11/30/2023 | Receipt and review of revised cash collateral budget and revise cash collateral order accordingly; | 0.70 | $575.00 | $402.50 |
| Service | 11/30/2023 | Receipt and review of UCC draft scheduling order and email exchanges regarding same; | 0.60 | $575.00 | $345.00 |

**Services Subtotal**     **$52,267.50**

**Expenses**

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Expense | 11/07/2023 | Uber from Newark International Airport to Hotel; | 1.00 | $80.44 | $80.44 |
| Expense | 11/07/2023 | Travel to Austin Tx; | 75.00 | $0.655 | $49.13 |
| Expense | 11/07/2023 | Travel from Austin to San Antonio; | 75.00 | $0.655 | $49.13 |
| Expense | 11/08/2023 | Uber from Akin Gump to Newark International Airport; | 1.00 | $152.29 | $152.29 |
| Expense | 11/08/2023 | Knickerbocker Hotel; | 1.00 | $854.65 | $854.65 |
| Expense | 11/08/2023 | United Airlines - Austin to Newark and back; | 1.00 | $1,108.80 | $1,108.80 |
| Expense | 11/08/2023 | Airport Parking; | 1.00 | $24.00 | $24.00 |
| Expense | 11/27/2023 | Uber from Hobby to Akin $60.43<br>Uber from Courthouse to Hobby $28.74 | 1.00 | $89.17 | $89.17 |
| Expense | 11/27/2023 | SA Airport Parking | 1.00 | $29.00 | $29.00 |
| Expense | 11/27/2023 | San Antonio to Houston and back; | 1.00 | $341.96 | $341.96 |
| Expense | 11/30/2023 | Goldfynch Document Production Software License | 1.00 | $43.75 | $43.75 |

|  |  |
|--|--|
| **Expenses Subtotal** | **$2,822.32** |
| **Subtotal** | **$55,089.82** |
| **Total** | **$55,089.82** |



# Law Office of Ray Battaglia

**INVOICE**

Invoice # 1075
Date: 11/01/2023
Due On: 12/01/2023

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 10/02/2023 | Attend UCC 2004 of D. Jones; | 3.50 | $575.00 | $2,012.50 |
| Service | 10/02/2023 | Continued drafting of objection to AEJ administrative claim; | 2.60 | $575.00 | $1,495.00 |
| Service | 10/02/2023 | Document production for UCC 2004; | 5.10 | $575.00 | $2,932.50 |
| Service | 10/02/2023 | Telephone conferences with V. Driver and with L. Freeman regarding objection to administrative claim; | 0.30 | $575.00 | $172.50 |
| Service | 10/02/2023 | Investigate use of autopen for book signings; email to P. Magill regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 10/03/2023 | Email and telephone communications with B. Roddy and V. Driver regarding autopen signing of books; | 0.80 | $575.00 | $460.00 |
| Service | 10/03/2023 | Telephone conferences with V. Driver regarding employment contract with AEJ, fundraising for AEJ fees and administrative claim; | 0.90 | $575.00 | $517.50 |
| Service | 10/03/2023 | Telephone conference with P. Magill regarding meeting in Austin; | 0.10 | $575.00 | $57.50 |
| Service | 10/03/2023 | Attend deposition of D. Jones; | 0.50 | $575.00 | $287.50 |
| Service | 10/03/2023 | Document review for UCC 2004 production; | 4.80 | $575.00 | $2,760.00 |
| Service | 10/03/2023 | Receipt and review of email communication from L. Freeman and receipt of joinder to response to FSS response to AEJ administrative claim; | 0.20 | $575.00 | $115.00 |
| Service | 10/03/2023 | Receipt and review of Jackson Walker fee statement; | 0.10 | $575.00 | $57.50 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 10/04/2023 | Travel to Austin Texas and back (billed at 1/2 time); | 1.40 | $575.00 | $805.00 |
| Service | 10/04/2023 | Conference with P. Magill and M. Haselden regarding matters including AEJ admin claim, fundraising efforts, plan issues; conference with AEJ and his counsel regarding same and other contracts promoted by AEJ; | 6.00 | $575.00 | $3,450.00 |
| Service | 10/04/2023 | Review AEJ video game agreement; | 0.20 | $575.00 | $115.00 |
| Service | 10/05/2023 | Receipt and review of weekly Sales Settlement; | 0.10 | $575.00 | $57.50 |
| Service | 10/05/2023 | Video conference with client and H. May regarding plan and trust provisions; | 1.50 | $575.00 | $862.50 |
| Service | 10/05/2023 | Email communications with D. Chasin and K. Porter regarding status of email review and discovery and initial production results; | 0.40 | $575.00 | $230.00 |
| Service | 10/05/2023 | Email communications with client and V. Driver regarding Video game agreement; | 0.20 | $575.00 | $115.00 |
| Service | 10/06/2023 | Continued review of FSS email database for UCC discovery; | 2.70 | $575.00 | $1,552.50 |
| Service | 10/06/2023 | Telephone conference with V. Driver regarding communications between respective clients; | 0.20 | $575.00 | $115.00 |
| Service | 10/08/2023 | Receipt of Conspiracy Bourbon Contract - Conspiracy between AEJ and Conspiracy Bourbon; | 0.20 | $575.00 | $115.00 |
| Service | 10/09/2023 | Telephone conference with V. Driver regarding AEJ administrative claim withdrawal; | 0.30 | $575.00 | $172.50 |
| Service | 10/09/2023 | Telephone conference with S. Brauner to discuss AEJ employment contract and UCC opposition to same; | 0.30 | $575.00 | $172.50 |
| Service | 10/09/2023 | Telephone conference with M. Haselden and L. Freeman regarding communications with UCC counsel regarding AEJ employment contract and plan of reorganziation; | 0.40 | $575.00 | $230.00 |
| Service | 10/09/2023 | Telephone conference with J. Martin regarding plan treatment of Texas Plaintiffs; | 0.20 | $575.00 | $115.00 |
| Service | 10/09/2023 | Telephone conference with P. Magill regarding communications with UCC counsel, SubV trustee and others; | 0.40 | $575.00 | $230.00 |
| Service | 10/09/2023 | Telephone conference with J. Hardy regarding extension of time to respond to AEJ employment contract; | 0.20 | $575.00 | $115.00 |
| Service | 10/09/2023 | Telephone conferences with S. Lemmon and with J. Shulse regarding information and documents regarding PQPR adversary; | 0.50 | $575.00 | $287.50 |
| Service | 10/09/2023 | Review outline of proposal regarding givesendgo funds and forward to P. Magill; telephone conference with P. | 0.30 | $575.00 | $172.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Magill regarding same; | | | |
| Service | 10/09/2023 | Receipt of email from J. Dalessio regarding follow up information request regarding Platinum and respond with request for information regaring CMC/ATS funds; | 0.20 | $575.00 | $115.00 |
| Service | 10/10/2023 | Continued review of documents for production per UCC 2004 notice; finalize production of documents; | 7.10 | $575.00 | $4,082.50 |
| Service | 10/10/2023 | Email communications regarding AEJ ordered to appear in Trump trial proceedings; | 0.20 | $575.00 | $115.00 |
| Service | 10/10/2023 | Telephone conference with J. Shulse regarding document requests outstanding by M3: | 0.20 | $575.00 | $115.00 |
| Service | 10/11/2023 | Review Red Balloon contract; draft application, declaration and proposed order to employ Red Balloon; | 2.30 | $575.00 | $1,322.50 |
| Service | 10/11/2023 | Receipt, review and approve Joint Notice Extending Automatic Stay for Fontaine Action; | 0.10 | $575.00 | $57.50 |
| Service | 10/12/2023 | Conference call with client and H. May and C. El-Azzi regarding drafting of plan of reorganization and related trust agreement and related matters; | 1.60 | $575.00 | $920.00 |
| Service | 10/12/2023 | Telephone conference with V. Driver regarding forthcoming meeting to discuss operational issues; | 0.10 | $575.00 | $57.50 |
| Service | 10/12/2023 | Travel to Austin and back (billed at 1/2 time); | 1.00 | $575.00 | $575.00 |
| Service | 10/12/2023 | Conference with S. Lemmon and R. Mates regarding informal discovery and prosecution of PQPR adversary; | 1.50 | $575.00 | $862.50 |
| Service | 10/12/2023 | Telephone conferences with P. Magill, L. Freeman and V. Driver regarding meeting to discuss FSS operational and litigation issues; | 0.50 | $575.00 | $287.50 |
| Service | 10/12/2023 | Receipt and review of Weekly Sales Report; | 0.10 | $575.00 | $57.50 |
| Service | 10/12/2023 | Email exchange regarding Book sales; | 0.10 | $575.00 | $57.50 |
| Service | 10/13/2023 | Conference call with AEJ estate representatives, client representatives, Sub V Trustee and her counsel regarding plan and operational issues; | 1.40 | $575.00 | $805.00 |
| Service | 10/13/2023 | Telephone conference with J. Hardy regarding FSS plan of reorganization and treatment of Texas Plaintiff's; telephone conferences with P. Magill, L. Freeman and V. Driver regarding conference with J. Hardy; | 1.60 | $575.00 | $920.00 |
| Service | 10/13/2023 | Email communications with J/ Hardy regarding Draft 5 Year Pro Forma; | 0.10 | $575.00 | $57.50 |
| Service | 10/13/2023 | Revise declaration of A. Youngren regarding employment of Red Balloon and send for execution; | 0.20 | $575.00 | $115.00 |
| Service | 10/13/2023 | Email communications with J. Shulse regarding | 0.30 | $575.00 | $172.50 |

| | | transmission of corporate documents to open new account; | | | |
|---|---|---|---|---|---|
| Service | 10/16/2023 | Final review of document production and email communications to UCC counsel regarding same; | 1.80 | $575.00 | $1,035.00 |
| Service | 10/16/2023 | Telephone conference with J. Shulse regarding outstanding reports for plan of reorganization; | 0.20 | $575.00 | $115.00 |
| Service | 10/16/2023 | Receipt and review of UCC and Sandy Hook plaintiffs' objection to AEJ employment contract; | 1.50 | $575.00 | $862.50 |
| Service | 10/17/2023 | Receipt of request for status report in Clark litigation and prepare same for D. Langley; | 0.40 | $575.00 | $230.00 |
| Service | 10/17/2023 | Email J. Shulse regarding response to M# document request; | 0.20 | $575.00 | $115.00 |
| Service | 10/17/2023 | Telephone conference with P. Magill regarding status of amended plan; | 0.20 | $575.00 | $115.00 |
| Service | 10/17/2023 | Initial drafting of First Amended Plan; review memorandum regarding tax structure of trust; | 6.00 | $575.00 | $3,450.00 |
| Service | 10/18/2023 | Email and telephone communications with J. Shulse and with Axos general counsel regarding additional time to open new DIP accounts; | 0.40 | $575.00 | $230.00 |
| Service | 10/18/2023 | Email and telephone communications with V. Driver and W. Cicack regarding purchase offer; | 0.30 | $575.00 | $172.50 |
| Service | 10/18/2023 | Revise, finalize and file September MOR; | 0.60 | $575.00 | $345.00 |
| Service | 10/18/2023 | Email communications regarding documents requested from ESG; | 0.20 | $575.00 | $115.00 |
| Service | 10/18/2023 | Continued drafting of amended Plan; | 3.80 | $575.00 | $2,185.00 |
| Service | 10/19/2023 | Video conference with client, tax counsel, SubV trustee and counsel regarding plan structure and terms; | 1.70 | $575.00 | $977.50 |
| Service | 10/19/2023 | Conference call with W. Cicack, V. Driver and S. Gallagher regarding purchase offer; | 0.50 | $575.00 | $287.50 |
| Service | 10/19/2023 | Telephone conference with V. Driver regarding book and video game agreements with AEJ; telephone conference with P. Magill regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 10/19/2023 | Receipt and review of Weekly Sales Settlement report; | 0.10 | $575.00 | $57.50 |
| Service | 10/20/2023 | Receipt and review of Court opinions on AEJ dischargeability summary judgments; email to client regarding same and telephone conference with J. Shulse regarding same; | 2.10 | $575.00 | $1,207.50 |
| Service | 10/20/2023 | Telephone conference with S. Lemmon regarding court's summary judgment ruling on dischargeability and effect on direction of the case; | 0.50 | $575.00 | $287.50 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 10/20/2023 | Telephone conference with K. Lee regarding events in the SDTX bankruptcy bar and potential effect on case and regarding dischargeability ruling; | 0.50 | $575.00 | $287.50 |
| Service | 10/20/2023 | Review and comment on draft cash collateral budget and telephone conference with J. Shulse regarding same; | 0.80 | $575.00 | $460.00 |
| Service | 10/20/2023 | Email communications with client and AEJ counsel regarding financial arrangements for book sales and video game sales; | 0.20 | $575.00 | $115.00 |
| Service | 10/23/2023 | Separate telephone conferences with L. Freeman, S. Lemmon and V. Driver regarding case status and direction following Court's rulings on summary judgment motions; | 1.10 | $575.00 | $632.50 |
| Service | 10/23/2023 | Continued plan drafting; | 1.90 | $575.00 | $1,092.50 |
| Service | 10/24/2023 | Travel to Austin and back (billed at 1/2 time); | 1.40 | $575.00 | $805.00 |
| Service | 10/24/2023 | Meeting with client, AEJ and his advisors to discuss settlement negotiations, Debtor's plan status and other matters; | 1.90 | $575.00 | $1,092.50 |
| Service | 10/24/2023 | Telephone conference with V. Driver regarding settlement conference; | 0.20 | $575.00 | $115.00 |
| Service | 10/24/2023 | Telephone conference regarding court's summary judgment opinions and effect on litigation of Texas claims and appeals; | 0.60 | $575.00 | $345.00 |
| Service | 10/24/2023 | Email communications with P. Magill regarding further revisions to cash collateral budget; | 0.10 | $575.00 | $57.50 |
| Service | 10/25/2023 | Telephone conference with C. El-Azzi regarding coordinating drafting of plan and trust documents; | 0.40 | $575.00 | $230.00 |
| Service | 10/25/2023 | Draft trust provisions of plan; | 2.80 | $575.00 | $1,610.00 |
| Service | 10/25/2023 | Email to R. Saldana regarding reset hearing dates; | 0.10 | $575.00 | $57.50 |
| Service | 10/25/2023 | Continued plan drafting; | 2.20 | $575.00 | $1,265.00 |
| Service | 10/26/2023 | Telephone conference with P. Magill regarding AEJ professional team and communications with AEJ; | 0.40 | $575.00 | $230.00 |
| Service | 10/26/2023 | Telephone conference with C. Davis regarding appeal of dischargeability summary judgment; | 0.40 | $575.00 | $230.00 |
| Service | 10/26/2023 | Telephone conference with V. Davis regarding communications between clients regarding professional team and conference call with AEJ; | 0.20 | $575.00 | $115.00 |
| Service | 10/26/2023 | Conference call with tax counsel and client regarding issues and strategies for plan of reorganization and coordination of drafting of plan, TDP and Trust Agreement; | 1.20 | $575.00 | $690.00 |

| Service | 10/26/2023 | Initial legal analysis of third party injunctions and incorporation of same in plan of reorganization; ; | 1.60 | $575.00 | $920.00 |
|---|---|---|---|---|---|
| Service | 10/26/2023 | Continued plan drafting; | 1.60 | $575.00 | $920.00 |
| Service | 10/26/2023 | Telephone conference with P. Magill regarding threatened resignation as CRO; | 0.30 | $575.00 | $172.50 |
| Service | 10/26/2023 | Receipt and review of Weekly Sales Report; | 0.10 | $575.00 | $57.50 |
| Service | 10/27/2023 | Conference call with AEJ and V. Driver regarding tensions with CRO and other matters; | 0.50 | $575.00 | $287.50 |
| Service | 10/27/2023 | Telephone conferences with L. Freeman and M. Haselden regarding tensions between P. Magill and AEJ estate; | 0.70 | $575.00 | $402.50 |
| Service | 10/27/2023 | Telephone conference with J. Shulse regarding cash collateral budget, paywall, professional fee payments and other matters; | 0.60 | $500.00 | $300.00 |
| Service | 10/27/2023 | Legal analysis of plan temporary injunction for non-debtors; revisions to plan regarding same; | 3.20 | $575.00 | $1,840.00 |
| Service | 10/30/2023 | Conference call with M. Haselden, L. Freeman and P. Magill regarding various issues relating to the terms of the plan of reorganization; | 1.00 | $575.00 | $575.00 |
| Service | 10/30/2023 | Legal analysis of opt in provisions of plans and initial drafting of same; | 1.50 | $575.00 | $862.50 |
| Service | 10/31/2023 | Email communications with Crawford State Bank and client and email to client regarding Crawford Bank adequate protection payments; | 0.20 | $575.00 | $115.00 |
| Service | 10/31/2023 | Search email database for documents relating to ESG agreements with CMC; | 1.00 | $575.00 | $575.00 |
| Service | 10/31/2023 | Telephone and email communications with J. Shulse regarding review of professionals' fee interim compensation requests for the Martin, Reynal and Jackson Walker firms; review interim compensation notices of JW and telephone conference with S. Gallagher regarding same; analyze JW invoices, interim compensation and payments; | 1.30 | $575.00 | $747.50 |
| Service | 10/31/2023 | Email with ESG and counsel regarding renewed request for CMC documentation; | 0.20 | $575.00 | $115.00 |
| Service | 10/31/2023 | Continued review of plan election provisions and initial drafting of plan of reorganization; | 1.20 | $575.00 | $690.00 |
| Service | 10/31/2023 | Receipt and review of updated cash collateral budget; | 0.20 | $575.00 | $115.00 |

**Services Subtotal**  **$60,847.50**

**Expenses**

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|---------:|-----:|------:|
| Expense | 10/04/2023 | Travel to Austin and back; | 150.00 | $0.655 | $98.25 |
| Expense | 10/12/2023 | Travel to Austin Texas and back; | 1.00 | $150.00 | $150.00 |
| Expense | 10/24/2023 | Travel to Austin Texas and back; | 150.00 | $0.655 | $98.25 |
| Expense | 10/31/2023 | Goldfynch document production software; | 1.00 | $175.00 | $175.00 |
|  |  |  | **Expenses Subtotal** |  | **$521.50** |
|  |  |  |  | **Subtotal** | **$61,369.00** |
|  |  |  |  | **Total** | **$61,369.00** |

Please make all amounts payable to: Law Office of Ray Battaglia

Please pay within 30 days.



# Law Office of Ray Battaglia

# INVOICE

Invoice # 1071
Date: 10/05/2023
Due On: 11/04/2023

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 09/01/2023 | Telephone conference regarding PQPR answer date and D. Jones 2004; | 0.20 | $575.00 | $115.00 |
| Service | 09/01/2023 | Telephone conference with AEJ counsel and counsel for UCC and the Texas and Connecticut plaintiff's counsel regarding employment contract and AEJ administrative claim; | 0.80 | $575.00 | $460.00 |
| Service | 09/01/2023 | Telephone conference with P. Magill regarding call with constituents regarding employment agreement and administrative claim and regarding CEO search and other matters; | 0.30 | $575.00 | $172.50 |
| Service | 09/05/2023 | Telephone conference with J. Shulse regarding Pattis fees and issue with P. Magill regarding payment of same; | 0.20 | $575.00 | $115.00 |
| Service | 09/05/2023 | Interview ediscovery vendor to review capabilities, price and confidentiality of software; | 0.90 | $575.00 | $517.50 |
| Service | 09/05/2023 | Email communications between counsel for AEJ, and Texas plaintiffs regarding trial setting; | 0.20 | $575.00 | $115.00 |
| Service | 09/06/2023 | Email communications with J. Patterson regarding exchange of additional data on ESG allocation; | 0.20 | $575.00 | $115.00 |
| Service | 09/06/2023 | Attend 2004 examination of Erica Jones; | 6.60 | $575.00 | $3,795.00 |
| Service | 09/06/2023 | Email exchanges with D. Chasin regarding status of discovery dispute; | 0.20 | $575.00 | $115.00 |
| Service | 09/06/2023 | Email to S. Lemmon regarding request for additional | 0.10 | $575.00 | $57.50 |

| | | documents reflecting funds flow from PQPR; | | | |
|---|---|---|---|---|---|
| Service | 09/06/2023 | Receipt and forward email from Security State Bank regarding adequate protection payment; | 0.10 | $575.00 | $57.50 |
| Service | 09/06/2023 | Video conference with ediscovery vendor regarding UCC 2004 document production request and review draft contract; | 0.50 | $575.00 | $287.50 |
| Service | 09/06/2023 | Receipt and review of information request list from M3 regarding PQPR Related Party Analysis forward same to S. Lemmon and telephone conference with S. Lemmon regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 09/06/2023 | Prepare and send notice of interim compensation for Texas litigation and appellate counsel; | 0.30 | $575.00 | $172.50 |
| Service | 09/06/2023 | Receipt and review of financial statement for period ending 6/30; | 0.30 | $575.00 | $172.50 |
| Service | 09/06/2023 | Receipt and review of Preliminary Cash Collateral Budget; | 0.30 | $575.00 | $172.50 |
| Service | 09/06/2023 | Receipt and review of draft Haarmon note; | 0.20 | $575.00 | $115.00 |
| Service | 09/07/2023 | Telephone conferences with V. Driver regarding depositions, fundraising and other operational issues; | 0.30 | $575.00 | $172.50 |
| Service | 09/07/2023 | Telephone conference with H. Hguyen regarding deposition testimony regarding allegations of overpayment of employee; | 0.10 | $575.00 | $57.50 |
| Service | 09/07/2023 | Telephone conference with P. Magill regarding gofund me page and other operational issues; | 1.20 | $575.00 | $690.00 |
| Service | 09/07/2023 | Receipt and review of Weekly Sales Summary; | 0.10 | $575.00 | $57.50 |
| Service | 09/07/2023 | Email communication from P. Magill regarding fundraising proceeds; | 0.10 | $575.00 | $57.50 |
| Service | 09/11/2023 | Telephone conference with D. True regarding M. Jones document production; | 0.20 | $575.00 | $115.00 |
| Service | 09/11/2023 | Telephone conference with J. Shulse regarding travel budget variance; | 0.20 | $575.00 | $115.00 |
| Service | 09/11/2023 | Telephone conference with discovery vendor and with B. Stidham regarding email production; | 0.20 | $575.00 | $115.00 |
| Service | 09/11/2023 | Email communications with D. Chasin regarding employment agreements with D. Jones and with M. Flores and regarding email review status; telephone conference with J. Shulse regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 09/11/2023 | Service of process on PQPR adversary to AEJ 2018 Trust; | 0.30 | $575.00 | $172.50 |
| Service | 09/12/2023 | Travel to Austin and back (billed at 1/2 time); | 1.80 | $575.00 | $1,035.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 09/12/2023 | Attend 2004 examination of A. Jones; | 4.40 | $575.00 | $2,530.00 |
| Service | 09/12/2023 | Telephone conference with J. Shulse regarding his communications with J. Delassio; | 0.20 | $575.00 | $115.00 |
| Service | 09/12/2023 | Email communication from J. Dalessio regarding platinum accounting; | 0.10 | $575.00 | $57.50 |
| Service | 09/12/2023 | Email and telephone communications with J. Patterson regarding threatened motions and platinum allocation; | 0.30 | $575.00 | $172.50 |
| Service | 09/13/2023 | Telephone conference with J. Patterson regarding settlement negotiations with J. Delessio; | 0.20 | $575.00 | $115.00 |
| Service | 09/13/2023 | Telephone conference with V. Driver regarding AEJ deposition and settlement negotiations with J. Delessio; | 0.40 | $575.00 | $230.00 |
| Service | 09/13/2023 | Travel to Austin (billed at 1/2 time); | 1.40 | $575.00 | $805.00 |
| Service | 09/13/2023 | Attend deposition of AEJ; | 4.50 | $575.00 | $2,587.50 |
| Service | 09/13/2023 | Attend meeting with AEJ, his professionals and sub V trustee and her professionals; | 1.40 | $575.00 | $805.00 |
| Service | 09/13/2023 | Receipt and review of Joint Notice of Extension of State Court trial; email communications with J. Hardy regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 09/13/2023 | Receipt and review of response to M3 document requests; | 0.20 | $575.00 | $115.00 |
| Service | 09/13/2023 | Email communications regarding Preliminary Cash Collateral Budget; | 0.10 | $575.00 | $57.50 |
| Service | 09/13/2023 | Receipt and review of AEJ Whisky Contract; | 0.30 | $575.00 | $172.50 |
| Service | 09/14/2023 | Receipt and review of Weekly Sales Settlement; | 0.10 | $575.00 | $57.50 |
| Service | 09/14/2023 | Email communications from J. Dalessio regarding Platinum products accounting; Telephone conference with J. Shulse regarding Platinum products proceeds allocation and status of negotiations with J. Dalessio; telephone conference with B. Schleizer regarding same; | 0.90 | $575.00 | $517.50 |
| Service | 09/15/2023 | Numerous telephone conferences with J. Patterson and review spreadsheet of payouts of CMC marketing payments and analysis of same; | 2.20 | $575.00 | $1,265.00 |
| Service | 09/15/2023 | Telephone conference with A. Reynal regarding status of appeal, attorney's fees and Pozner trial date; | 0.40 | $575.00 | $230.00 |
| Service | 09/15/2023 | Receipt and review of email communications regarding reoslution of Platinum proceeds issues; telephone conference with J. Patterson regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 09/15/2023 | Review appellate brief excerpts from Texas appeal; | 0.50 | $575.00 | $287.50 |

| Service | 09/15/2023 | Email communications with M. Fruge regarding request for proof of bankruptcy filing; | 0.10 | $575.00 | $57.50 |
|---|---|---|---|---|---|
| Service | 09/18/2023 | Telephone conference with B. Stidham regarding email discovery database; initial review of database and search function; | 1.50 | $575.00 | $862.50 |
| Service | 09/18/2023 | Draft proposed stipulation resolving Platinum products sales proceeds allocation; circulate for review and comment and incorporate same and revise stipulation accordingly; | 2.50 | $575.00 | $1,437.50 |
| Service | 09/18/2023 | Telephone conferences with J. Shulse regarding changes to cash collateral budget, MOR status; ESG stipulation and analysis of Cicack/ESG marketing proceeds; | 0.70 | $575.00 | $402.50 |
| Service | 09/18/2023 | Email communications regarding extension of deadline to respond to Administrative Expenses Motion and Discovery Requests | 0.20 | $575.00 | $115.00 |
| Service | 09/18/2023 | Email communication with D. Chasin regarding discovery status; | 0.20 | $575.00 | $115.00 |
| Service | 09/19/2023 | Review final MOR, prepare for filing and file same; | 0.50 | $575.00 | $287.50 |
| Service | 09/19/2023 | Draft sixteenth interim cash collateral order; | 0.30 | $575.00 | $172.50 |
| Service | 09/19/2023 | Attend deposition of J. Dalessio; | 6.50 | $575.00 | $3,737.50 |
| Service | 09/19/2023 | Email communication with B. Stidham regarding follow up with Everlaw on file upload; | 0.10 | $575.00 | $57.50 |
| Service | 09/19/2023 | Email communications with J. Patterson and V. Driver regarding Joint Stipulation re Platinum;products | 0.20 | $575.00 | $115.00 |
| Service | 09/20/2023 | Telephone conferences with J. Peterson and with V. Driver regarding finalization and filing of stipulation; | 0.30 | $575.00 | $172.50 |
| Service | 09/21/2023 | Numerous telephone and email communications regarding Axos Bank termination of accounts without notice; email communications regarding same; review draft motion for relief from stay and review emails from Axos Bank representatives regarding reinstatement of accounts; | 1.20 | $575.00 | $690.00 |
| Service | 09/21/2023 | Receipt and review of Weekly Sales Settlement; | 0.10 | $575.00 | $57.50 |
| Service | 09/22/2023 | Review final cash collateral budget, revise proposed order and email to constituents for review; | 0.50 | $575.00 | $287.50 |
| Service | 09/22/2023 | Telephone conference with P. Magill regarding Axos Bank, discovery, cash collateral and other operational matters; | 0.70 | $575.00 | $402.50 |
| Service | 09/22/2023 | Telephone conference with L. Freeman regarding Axos Bank motion; | 0.10 | $575.00 | $57.50 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 09/22/2023 | Email communication regarding deadline extension on Administrative Expenses Motion Discovery Requests; | 0.20 | $575.00 | $115.00 |
| Service | 09/25/2023 | Telephone conference with S. Lemmon regarding Axos Bank issues; | 0.20 | $575.00 | $115.00 |
| Service | 09/26/2023 | Email communications with J. Ruff regarding cash collateral order and Axos bank; | 0.20 | $575.00 | $115.00 |
| Service | 09/26/2023 | Finalize and upload cash collateral order; | 0.50 | $575.00 | $287.50 |
| Service | 09/26/2023 | Draft hearing agenda; finalize and file same; | 0.50 | $575.00 | $287.50 |
| Service | 09/26/2023 | Travel to Houston and back (billed at 1/2 time); | 2.00 | $575.00 | $1,150.00 |
| Service | 09/26/2023 | Attend hearing on cash collateral motion; | 1.10 | $575.00 | $632.50 |
| Service | 09/26/2023 | Pre and post hearing conferences with client, AEJ counsel and M. Haselden; | 0.90 | $575.00 | $517.50 |
| Service | 09/26/2023 | Review email database and initial search for responsive documents; | 0.60 | $575.00 | $345.00 |
| Service | 09/27/2023 | Telephone conferences with P. Magill regarding AEJ employment contract, CEO search, revised cash collateral budget and other operational matters; | 0.80 | $575.00 | $460.00 |
| Service | 09/27/2023 | Receipt and review of signed stipulations regarding ESG/Platinum funds; email and telephone communications with V. Driver, P.Magill and J. Shulse regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 09/27/2023 | Receipt and review of Weekly Sales Summary; | 0.10 | $575.00 | $57.50 |
| Service | 09/27/2023 | Telephone conference with S. Lemmon regarding PQPR litigation and Court's directions at cash collateral hearing; | 0.30 | $575.00 | $172.50 |
| Service | 09/27/2023 | Email communications with H. May regarding plan of reorganization; | 0.10 | $575.00 | $57.50 |
| Service | 09/27/2023 | Review UCC's position and requested revisions to AEJ employment agreement; | 0.30 | $575.00 | $172.50 |
| Service | 09/27/2023 | Email to P. Magill regarding FSS Post Effective Date CEO; | 0.10 | $575.00 | $57.50 |
| Service | 09/28/2023 | Review AEJ administrative claim motion and legal analysis of same and initial drafting of response to same; | 2.50 | $575.00 | $1,437.50 |
| Service | 09/28/2023 | Telephone and email communications with V. Driver regarding Jones administrative claim; email communications with P. Magill regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 09/28/2023 | Telephone conference with J. Patterson regarding entry of stipulation and disbursement of Platinum sales proceeds to ESG; | 0.20 | $575.00 | $115.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 09/28/2023 | Email communications with Axos bank legal counsel regarding DIP account issues; | 0.30 | $575.00 | $172.50 |
| Service | 09/28/2023 | Email communications with P. Magill regarding instructions concerning Alex Jones Administrative claim; | 0.10 | $575.00 | $57.50 |
| Service | 09/29/2023 | Telephone conference with V. Driver regarding her communications with M. Haselden regarding AEJ administrative claim; | 0.20 | $575.00 | $115.00 |
| Service | 09/29/2023 | Telephone conference with L. Freeman regarding AEJ administrative claim; | 0.30 | $575.00 | $172.50 |
| Service | 09/29/2023 | Telephone conference with J. Shulse regarding additional information regarding objection to AEJ administrative claim; | 0.20 | $575.00 | $115.00 |
| Service | 09/29/2023 | Telephone conference with Axos Bank chief legal counsel regarding account closure; | 0.30 | $575.00 | $172.50 |
| Service | 09/29/2023 | Telephone conference with S. Jordan regarding Axos Bank account closure; | 0.40 | $575.00 | $230.00 |
| Service | 09/29/2023 | Telephone conference with N. Pattis regarding telephone conference with Eshel Bar-Adon; | 0.40 | $575.00 | $230.00 |
| | | | **Services Subtotal** | | **$36,742.50** |

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 09/01/2023 | GoldFynch.com | 1.00 | $132.07 | $132.07 |
| Expense | 09/12/2023 | Travel to Austin and back; | 150.00 | $0.655 | $98.25 |
| Expense | 09/13/2023 | Travel to Austin and back: | 150.00 | $0.655 | $98.25 |
| Expense | 09/26/2023 | San Antonio Airport | 1.00 | $16.00 | $16.00 |
| Expense | 09/26/2023 | Uber to Courthouse | 1.00 | $26.42 | $26.42 |
| Expense | 09/26/2023 | Southwest Airlines - SA to Houston roundtrip | 1.00 | $643.97 | $643.97 |
| Expense | 09/26/2023 | Uber to Airport; | 1.00 | $27.81 | $27.81 |
| Expense | 09/29/2023 | Goldfynch Software | 1.00 | $157.76 | $157.76 |
| Expense | 09/30/2023 | Everlaw Subscription - UCC Document production | 1.00 | $4,380.69 | $4,380.69 |
| | | | **Expenses Subtotal** | | **$5,581.22** |

| | | |
|---|---|---|
| | **Total** | **$42,323.72** |



**INVOICE**

Invoice # 1067
Date: 10/04/2023
Due On: 11/03/2023

# Law Office of Ray Battaglia

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 09/01/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference regarding PQPR answer date and D. Jones 2004; | 0.20 | $575.00 | $115.00 |
| Service | 09/01/2023 | Business Operations: Telephone conference with AEJ counsel and counsel for UCC and the Texas and Connecticut plaintiff's counsel regarding employment contract and AEJ administrative claim; | 0.80 | $575.00 | $460.00 |
| Service | 09/01/2023 | Business Operations: Telephone conference with P. Magill regarding call with constituents regarding employment agreement and administrative claim and regarding CEO search and other matters; | 0.30 | $575.00 | $172.50 |
| Service | 09/05/2023 | Employment and Fee Applications: Telephone conference with J. Shulse regarding Pattis fees and issue with P. Magill regarding payment of same; | 0.20 | $575.00 | $115.00 |
| Service | 09/05/2023 | Litigation: Contested Matters and Adversary Proceedings: Interview ediscovery vendor to review capabilities, price and confidentiality of software; | 0.90 | $575.00 | $517.50 |
| Service | 09/05/2023 | Litigation: Contested Matters and Adversary Proceedings: Email communications between counsel for AEJ, and Texas plaintiffs regarding trial setting; | 0.20 | $575.00 | $115.00 |
| Service | 09/06/2023 | Asset Analysis and Recovery: Email communications with J. Patterson regarding exchange of additional data on ESG allocation; | 0.20 | $575.00 | $115.00 |

| Service | 09/06/2023 | Litigation: Contested Matters and Adversary Proceedings: Attend 2004 examination of Erica Jones; | 6.60 | $575.00 | $3,795.00 |
| Service | 09/06/2023 | Litigation: Contested Matters and Adversary Proceedings: Email exchanges with D. Chasin regarding status of discovery dispute; | 0.20 | $575.00 | $115.00 |
| Service | 09/06/2023 | Litigation: Contested Matters and Adversary Proceedings: Email to S. Lemmon regarding request for additional documents reflecting funds flow from PQPR; | 0.10 | $575.00 | $57.50 |
| Service | 09/06/2023 | Case Administration: Receipt and forward email from Security State Bank regarding adequate protection payment; | 0.10 | $575.00 | $57.50 |
| Service | 09/06/2023 | Litigation: Contested Matters and Adversary Proceedings: Video conference with ediscovery vendor regarding UCC 2004 document production request and review draft contract; | 0.50 | $575.00 | $287.50 |
| Service | 09/06/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of information request list from M3 regarding PQPR Related Party Analysis forward same to S. Lemmon and telephone conference with S. Lemmon regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 09/06/2023 | Employment and Fee Applications: Prepare and send notice of interim compensation for Texas litigation and appellate counsel; | 0.30 | $575.00 | $172.50 |
| Service | 09/06/2023 | Business Operations: Receipt and review of financial statement for period ending 6/30; | 0.30 | $575.00 | $172.50 |
| Service | 09/06/2023 | Financing and Cash Collateral: Receipt and review of Preliminary Cash Collateral Budget; | 0.30 | $575.00 | $172.50 |
| Service | 09/06/2023 | Asset Analysis and Recovery: Receipt and review of draft Haarmon note; | 0.20 | $575.00 | $115.00 |
| Service | 09/07/2023 | Business Operations: Telephone conferences with V. Driver regarding depositions, fundraising and other operational issues; | 0.30 | $575.00 | $172.50 |
| Service | 09/07/2023 | Asset Analysis and Recovery: Telephone conference with H. Hguyen regarding deposition testimony regarding allegations of overpayment of employee; | 0.10 | $575.00 | $57.50 |
| Service | 09/07/2023 | Business Operations: Telephone conference with P. Magill regarding gofund me page and other operational issues; | 1.20 | $575.00 | $690.00 |
| Service | 09/07/2023 | Business Operations: Receipt and review of Weekly Sales Summary; | 0.10 | $575.00 | $57.50 |
| Service | 09/07/2023 | Business Operations: Email communication from P. Magill regarding fundraising proceeds; | 0.10 | $575.00 | $57.50 |
| Service | 09/11/2023 | Litigation: Contested Matters and Adversary | 0.20 | $575.00 | $115.00 |

| | | Proceedings: Telephone conference with D. True regarding M. Jones document production; | | | |
|---|---|---|---|---|---|
| Service | 09/11/2023 | Business Operations: Telephone conference with J. Shulse regarding travel budget variance; | 0.20 | $575.00 | $115.00 |
| Service | 09/11/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with discovery vendor and with B. Stidham regarding email production; | 0.20 | $575.00 | $115.00 |
| Service | 09/11/2023 | Litigation: Contested Matters and Adversary Proceedings: Email communications with D. Chasin regarding employment agreements with D. Jones and with M. Flores and regarding email review status; telephone conference with J. Shulse regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 09/11/2023 | Litigation: Contested Matters and Adversary Proceedings: Service of process on PQPR adversary to AEJ 2018 Trust; | 0.30 | $575.00 | $172.50 |
| Service | 09/12/2023 | Non-Working Travel: Travel to Austin and back (billed at 1/2 time); | 1.80 | $575.00 | $1,035.00 |
| Service | 09/12/2023 | Litigation: Contested Matters and Adversary Proceedings: Attend 2004 examination of A. Jones; | 4.40 | $575.00 | $2,530.00 |
| Service | 09/12/2023 | Asset Analysis and Recovery: Telephone conference with J. Shulse regarding his communications with J. Delassio; | 0.20 | $575.00 | $115.00 |
| Service | 09/12/2023 | Asset Analysis and Recovery: Email communication from J. Dalessio regarding platinum accounting; | 0.10 | $575.00 | $57.50 |
| Service | 09/12/2023 | Asset Analysis and Recovery: Email and telephone communications with J. Patterson regarding threatened motions and platinum allocation; | 0.30 | $575.00 | $172.50 |
| Service | 09/13/2023 | Asset Analysis and Recovery: Telephone conference with J. Patterson regarding settlement negotiations with J. Delessio; | 0.20 | $575.00 | $115.00 |
| Service | 09/13/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with V. Driver regarding AEJ deposition and settlement negotiations with J. Delessio; | 0.40 | $575.00 | $230.00 |
| Service | 09/13/2023 | Non-Working Travel: Travel to Austin (billed at 1/2 time); | 1.40 | $575.00 | $805.00 |
| Service | 09/13/2023 | Litigation: Contested Matters and Adversary Proceedings: Attend deposition of AEJ; | 4.50 | $575.00 | $2,587.50 |
| Service | 09/13/2023 | Asset Analysis and Recovery: Attend meeting with AEJ, his professionals and sub V trustee and her professionals; | 1.40 | $575.00 | $805.00 |
| Service | 09/13/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of Joint Notice of | 0.30 | $575.00 | $172.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Extension of State Court trial; email communications with J. Hardy regarding same; | | | |
| Service | 09/13/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of response to M3 document requests; | 0.20 | $575.00 | $115.00 |
| Service | 09/13/2023 | Financing and Cash Collateral: Email communications regarding Preliminary Cash Collateral Budget; | 0.10 | $575.00 | $57.50 |
| Service | 09/13/2023 | Business Operations: Receipt and review of AEJ Whisky Contract; | 0.30 | $575.00 | $172.50 |
| Service | 09/14/2023 | Business Operations: Receipt and review of Weekly Sales Settlement; | 0.10 | $575.00 | $57.50 |
| Service | 09/14/2023 | Asset Analysis and Recovery: Email communications from J. Dalessio regarding Platinum products accounting; Telephone conference with J. Shulse regarding Platinum products proceeds allocation and status of negotiations with J. Dalessio; telephone conference with B. Schleizer regarding same; | 0.90 | $575.00 | $517.50 |
| Service | 09/15/2023 | Asset Analysis and Recovery: Numerous telephone conferences with J. Patterson and review spreadsheet of payouts of CMC marketing payments and analysis of same; | 2.20 | $575.00 | $1,265.00 |
| Service | 09/15/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with A. Reynal regarding status of appeal, attorney's fees and Pozner trial date; | 0.40 | $575.00 | $230.00 |
| Service | 09/15/2023 | Asset Analysis and Recovery: Receipt and review of email communications regarding reoslution of Platinum proceeds issues; telephone conference with J. Patterson regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 09/15/2023 | Litigation: Contested Matters and Adversary Proceedings: Review appellate brief excerpts from Texas appeal; | 0.50 | $575.00 | $287.50 |
| Service | 09/15/2023 | Case Administration: Email communications with M. Fruge regarding request for proof of bankruptcy filing; | 0.10 | $575.00 | $57.50 |
| Service | 09/18/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with B. Stidham regarding email discovery database; initial review of database and search function; | 1.50 | $575.00 | $862.50 |
| Service | 09/18/2023 | Asset Analysis and Recovery: Draft proposed stipulation resolving Platinum products sales proceeds allocation; circulate for review and comment and incorporate same and revise stipulation accordingly; | 2.50 | $575.00 | $1,437.50 |
| Service | 09/18/2023 | Case Administration: Telephone conferences with J. Shulse regarding changes to cash collateral budget, MOR status; ESG stipulation and analysis of Cicack/ | 0.70 | $575.00 | $402.50 |

| | | ESG marketing proceeds; | | | |
|---|---|---|---|---|---|
| Service | 09/18/2023 | Litigation: Contested Matters and Adversary Proceedings: Email communications regarding extension of deadline to respond to Administrative Expenses Motion and Discovery Requests | 0.20 | $575.00 | $115.00 |
| Service | 09/18/2023 | Litigation: Contested Matters and Adversary Proceedings: Email communication with D. Chasin regarding discovery status; | 0.20 | $575.00 | $115.00 |
| Service | 09/19/2023 | Case Administration: Review final MOR, prepare for filing and file same; | 0.50 | $575.00 | $287.50 |
| Service | 09/19/2023 | Financing and Cash Collateral: Draft sixteenth interim cash collateral order; | 0.30 | $575.00 | $172.50 |
| Service | 09/19/2023 | Litigation: Contested Matters and Adversary Proceedings: Attend deposition of J. Dalessio; | 6.50 | $575.00 | $3,737.50 |
| Service | 09/19/2023 | Litigation: Contested Matters and Adversary Proceedings: Email communication with B. Stidham regarding follow up with Everlaw on file upload; | 0.10 | $575.00 | $57.50 |
| Service | 09/19/2023 | Asset Analysis and Recovery: Email communications with J. Patterson and V. Driver regarding Joint Stipulation re Platinum;products | 0.20 | $575.00 | $115.00 |
| Service | 09/20/2023 | Asset Disposition: Telephone conferences with J. Peterson and with V. Driver regarding finalization and filing of stipulation; | 0.30 | $575.00 | $172.50 |
| Service | 09/21/2023 | Business Operations: Numerous telephone and email communications regarding Axos Bank termination of accounts without notice; email communications regarding same; review draft motion for relief from stay and review emails from Axos Bank representatives regarding reinstatement of accounts; | 1.20 | $575.00 | $690.00 |
| Service | 09/21/2023 | Business Operations: Receipt and review of Weekly Sales Settlement; | 0.10 | $575.00 | $57.50 |
| Service | 09/22/2023 | Financing and Cash Collateral: Review final cash collateral budget, revise proposed order and email to constituents for review; | 0.50 | $575.00 | $287.50 |
| Service | 09/22/2023 | Business Operations: Telephone conference with P. Magill regarding Axos Bank, discovery, cash collateral and other operational matters; | 0.70 | $575.00 | $402.50 |
| Service | 09/22/2023 | Business Operations: Telephone conference with L. Freeman regarding Axos Bank motion; | 0.10 | $575.00 | $57.50 |
| Service | 09/22/2023 | Litigation: Contested Matters and Adversary Proceedings: Email communication regarding deadline extension on Administrative Expenses Motion Discovery Requests; | 0.20 | $575.00 | $115.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 09/25/2023 | Business Operations: Telephone conference with S. Lemmon regarding Axos Bank issues; | 0.20 | $575.00 | $115.00 |
| Service | 09/26/2023 | Financing and Cash Collateral: Email communications with J. Ruff regarding cash collateral order and Axos bank; | 0.20 | $575.00 | $115.00 |
| Service | 09/26/2023 | Financing and Cash Collateral: Finalize and upload cash collateral order; | 0.50 | $575.00 | $287.50 |
| Service | 09/26/2023 | Case Administration: Draft hearing agenda; finalize and file same; | 0.50 | $575.00 | $287.50 |
| Service | 09/26/2023 | Non-Working Travel: Travel to Houston and back (billed at 1/2 time); | 2.00 | $575.00 | $1,150.00 |
| Service | 09/26/2023 | Financing and Cash Collateral: Attend hearing on cash collateral motion; | 1.10 | $575.00 | $632.50 |
| Service | 09/26/2023 | Case Administration: Pre and post hearing conferences with client, AEJ counsel and M. Haselden; | 0.90 | $575.00 | $517.50 |
| Service | 09/26/2023 | Litigation: Contested Matters and Adversary Proceedings: Review email database and initial search for responsive documents; | 0.60 | $575.00 | $345.00 |
| Service | 09/27/2023 | Business Operations: Telephone conferences with P. Magill regarding AEJ employment contract, CEO search, revised cash collateral budget and other operational matters; | 0.80 | $575.00 | $460.00 |
| Service | 09/27/2023 | Asset Disposition: Receipt and review of signed stipulations regarding ESG/Platinum funds; email and telephone communications with V. Driver, P.Magill and J. Shulse regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 09/27/2023 | Business Operations: Receipt and review of Weekly Sales Summary; | 0.10 | $575.00 | $57.50 |
| Service | 09/27/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with S. Lemmon regarding PQPR litigation and Court's directions at cash collateral hearing; | 0.30 | $575.00 | $172.50 |
| Service | 09/27/2023 | Plan of Reorganization: Email communications with H. May regarding plan of reorganization; | 0.10 | $575.00 | $57.50 |
| Service | 09/27/2023 | Business Operations: Review UCC's position and requested revisions to AEJ employment agreement; | 0.30 | $575.00 | $172.50 |
| Service | 09/27/2023 | Business Operations: Email to P. Magill regarding FSS Post Effective Date CEO; | 0.10 | $575.00 | $57.50 |
| Service | 09/28/2023 | Claims Administration and Objections: Review AEJ administrative claim motion and legal analysis of same and initial drafting of response to same; | 2.50 | $575.00 | $1,437.50 |
| Service | 09/28/2023 | Claims Administration and Objections: Telephone and | 0.30 | $575.00 | $172.50 |

| | | email communications with V. Driver regarding Jones administrative claim; email communications with P. Magill regarding same; | | | |
|---|---|---|---|---|---|
| Service | 09/28/2023 | Asset Disposition: Telephone conference with J. Patterson regarding entry of stipulation and disbursement of Platinum sales proceeds to ESG; | 0.20 | $575.00 | $115.00 |
| Service | 09/28/2023 | Case Administration: Email communications with Axos bank legal counsel regarding DIP account issues; | 0.30 | $575.00 | $172.50 |
| Service | 09/28/2023 | Claims Administration and Objections: Email communications with P. Magill regarding instructions concerning Alex Jones Administrative claim; | 0.10 | $575.00 | $57.50 |
| Service | 09/29/2023 | Claims Administration and Objections: Telephone conference with V. Driver regarding her communications with M. Haselden regarding AEJ administrative claim; | 0.20 | $575.00 | $115.00 |
| Service | 09/29/2023 | Claims Administration and Objections: Telephone conference with L. Freeman regarding AEJ administrative claim; | 0.30 | $575.00 | $172.50 |
| Service | 09/29/2023 | Claims Administration and Objections: Telephone conference with J. Shulse regarding additional information regarding objection to AEJ administrative claim; | 0.20 | $575.00 | $115.00 |
| Service | 09/29/2023 | Business Operations: Telephone conference with Axos Bank chief legal counsel regarding account closure; | 0.30 | $575.00 | $172.50 |
| Service | 09/29/2023 | Business Operations: Telephone conference with S. Jordan regarding Axos Bank account closure; | 0.40 | $575.00 | $230.00 |
| Service | 09/29/2023 | Business Operations: Telephone conference with N. Pattis regarding telephone conference with Eshel Bar-Adon; | 0.40 | $575.00 | $230.00 |

**Services Subtotal**     **$36,742.50**

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 09/01/2023 | Document Production Software: GoldFynch.com | 1.00 | $132.07 | $132.07 |
| Expense | 09/12/2023 | Travel - Mileage: Travel to Austin and back; | 150.00 | $0.655 | $98.25 |
| Expense | 09/13/2023 | Travel - Mileage: Travel to Austin and back: | 150.00 | $0.655 | $98.25 |
| Expense | 09/26/2023 | Travel - Parking: San Antonio Airport | 1.00 | $16.00 | $16.00 |
| Expense | 09/26/2023 | Travel - Taxi: Uber to Courthouse | 1.00 | $26.42 | $26.42 |
| Expense | 09/26/2023 | Travel - Airfare: Southwest Airlines - SA to Houston | 1.00 | $643.97 | $643.97 |

| | | | | | |
|---|---|---|---|---|---|
| | | roundtrip | | | |
| Expense | 09/26/2023 | Travel - Taxi: Uber to Airport; | 1.00 | $27.81 | $27.81 |
| Expense | 09/29/2023 | Document Production Software: Goldfynch Software | 1.00 | $157.76 | $157.76 |

| | |
|---|---|
| **Expenses Subtotal** | **$1,200.53** |
| **Subtotal** | **$37,943.03** |
| **Total** | **$37,943.03** |

Please make all amounts payable to: Law Office of Ray Battaglia

Please pay within 30 days.



# INVOICE

Invoice # 1058
Date: 09/05/2023
Due On: 10/05/2023

# Law Office of Ray Battaglia

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 08/01/2023 | Telephone conference with P. Magill regarding communications with AEJ professionals regarding direction of case; | 0.20 | $575.00 | $115.00 |
| Service | 08/01/2023 | Receipt and review of reissued Summons, complete same and attend to service of Amended Complaint; | 0.80 | $575.00 | $460.00 |
| Service | 08/01/2023 | Conference call with V. Driver and M. Haselden regarding operational disputes between AEJ and P. Magill; | 0.60 | $575.00 | $345.00 |
| Service | 08/01/2023 | Email communication from D. Chasin regarding UCC discovery requests; | 0.20 | $575.00 | $115.00 |
| Service | 08/02/2023 | Telephone conference with D. Chasin regarding UCC discovery conference; | 0.40 | $575.00 | $230.00 |
| Service | 08/02/2023 | Telephone conference with J. Shulse regarding Platinum products sales reconciliation; | 0.40 | $575.00 | $230.00 |
| Service | 08/02/2023 | Receipt and review of revised sales report for Platinum products and email to J. Patterson regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 08/03/2023 | Telephone conference with W. Cicack regarding status of negotiations of settlement with J. Delassio and merchant credit agreement with Sweetwater; | 0.40 | $575.00 | $230.00 |
| Service | 08/03/2023 | Telephone conference with V. Driver regarding operational disputes between AEJ and the CRO; | 0.30 | $575.00 | $172.50 |

| Service | 08/03/2023 | Telephone conference with P. Magill regarding employment contract with A. Jones, credit card processing agreement, Platinum products settlement status and other matters; | 0.60 | $575.00 | $345.00 |
|---------|------------|---|------|---------|---------|
| Service | 08/03/2023 | Draft termination letter to Sweetwater Holdings, terminating Financial Services Agreement; | 0.50 | $575.00 | $287.50 |
| Service | 08/03/2023 | Receipt and review of weekly sales summary; | 0.10 | $575.00 | $57.50 |
| Service | 08/04/2023 | Telephone and email communications with M. Haselden regarding AEJ employment agreement and Crowder agreement; | 0.40 | $575.00 | $230.00 |
| Service | 08/04/2023 | Review proposed agreement between Crowder and AEJ; | 1.00 | $575.00 | $575.00 |
| Service | 08/04/2023 | Review Ally Motion for Relief from Stay on Chevy Tahoe; email to client and AEJ counsel regarding instructions regarding same; attempted telephone communications with Ally's counsel; | 0.80 | $575.00 | $460.00 |
| Service | 08/07/2023 | Telephone conference with S. Roberts regarding acceptance of service on the AEJ Trust related entities and regarding mediation; | 0.30 | $575.00 | $172.50 |
| Service | 08/07/2023 | Attend status conference regarding discharge adversaries in the AEJ bankruptcy case; | 0.50 | $575.00 | $287.50 |
| Service | 08/08/2023 | Telephone conference with P. Magill regarding status of all pending matters, plan modifications and other matters; | 0.70 | $575.00 | $402.50 |
| Service | 08/08/2023 | Email communications with N. Pattis regarding payment of balance of appellate fees; | 0.10 | $575.00 | $57.50 |
| Service | 08/08/2023 | Respond to UCC email for reduced production and telephone conferences with J. Shulse and B. Stidham regarding specific requests; | 1.20 | $575.00 | $690.00 |
| Service | 08/08/2023 | Telephone conference with V. Driver regarding operational issues, payroll and other matters; | 0.40 | $575.00 | $230.00 |
| Service | 08/08/2023 | Telephone conference with T. Enlow regarding Ally Bank motion to lift stay; telephone conference with V. Driver regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 08/08/2023 | Telephone conference with J. Patterson regarding ESB and Platinum products disbursements; | 0.30 | $575.00 | $172.50 |
| Service | 08/08/2023 | Receipt and review response from B. Stidham regarding Coinbase Documents; | 0.20 | $575.00 | $115.00 |
| Service | 08/09/2023 | Telephone conference with J. Shulse regarding change in Platinum products discount rate that altered the ESG accounting and telephone conference with J. Patterson regarding same; | 0.20 | $575.00 | $115.00 |

| Service | 08/09/2023 | Initial review and analysis of Tort Plaintiff's Motion for Intervention; review court hearing transcripts for conflicting positions taken by same in prior hearings; | 1.60 | $575.00 | $920.00 |
|---------|------------|---|------|---------|---------|
| Service | 08/10/2023 | Legal analysis of constitutional standing, prudential standing and mandatory and permissive intervention; initial drafting of objection to motion to intervene; | 5.20 | $575.00 | $2,990.00 |
| Service | 08/11/2023 | Video conference with P. Magill and operations team regarding plan projections; | 2.00 | $575.00 | $1,150.00 |
| Service | 08/11/2023 | Telephone conference with J. Patterson regarding Platinum and ATS funds; | 0.30 | $575.00 | $172.50 |
| Service | 08/11/2023 | Continued drafting of response to Motion to Intervene; finalize and file same; | 6.60 | $575.00 | $3,795.00 |
| Service | 08/11/2023 | Telephone conference with S. Gallagher regarding access to Cicack bank statements; | 0.20 | $575.00 | $115.00 |
| Service | 08/11/2023 | Email communications from J. Shulse regarding corrections to the weekly sales summary; | 0.10 | $575.00 | $57.50 |
| Service | 08/14/2023 | Email communications with Security State Bank and J. Shulse regarding adequate protection payment; | 0.10 | $575.00 | $57.50 |
| Service | 08/14/2023 | Telephone conference with P. Magill regarding plan tax issues; | 0.90 | $575.00 | $517.50 |
| Service | 08/14/2023 | Telephone conference with S. Gallagher regarding Cicack bank records and email communication to W. Cicack regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 08/15/2023 | Travel to Houston and back (billed at 1/2 time); | 2.20 | $575.00 | $1,265.00 |
| Service | 08/16/2023 | Telephone conference with P. Magill regarding report on summary judgment hearings and to discuss plan issues; | 0.60 | $575.00 | $345.00 |
| Service | 08/16/2023 | Telephone conference with S. Lemmon, R. Mates and B. Roe regarding informal discovery in connection with PQPR adversary; | 0.90 | $575.00 | $517.50 |
| Service | 08/16/2023 | Conference call with B. Schleizer, P. Magill and client team members, M. Haselden and A. Farrow regarding plan tax considerations; | 1.30 | $575.00 | $747.50 |
| Service | 08/16/2023 | Telephone conference with M. Haselden regarding recap of summary judgment hearings; | 0.20 | $575.00 | $115.00 |
| Service | 08/16/2023 | Receipt and review draft July MOR and email to J. Shulse regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 08/16/2023 | Telephone conference with P. Magill to recap tax planning meeting; | 0.20 | $575.00 | $115.00 |
| Service | 08/16/2023 | Email communications with S. Roberts regarding acceptance of service on AEJ Holdings; atend to | 0.20 | $575.00 | $115.00 |

Invoice # 1058 - 09/05/2023

| | | service of process of PQPR suit on AEJ Holdings; | | | |
|---|---|---|---|---|---|
| Service | 08/16/2023 | Email communication with Judge Isgur regarding status of PQPR mediation; | 0.20 | $575.00 | $115.00 |
| Service | 08/16/2023 | Email and telephone conference regarding PQPR documents turned over to PQPR from FSS office; | 0.20 | $575.00 | $115.00 |
| Service | 08/17/2023 | Forward schedules and SOFA;s to M. Fruge for update of claims; | 0.10 | $575.00 | $57.50 |
| Service | 08/17/2023 | Investigate critical vendor payments and forward list of payments to P. Magill and J. Shulse; | 0.20 | $575.00 | $115.00 |
| Service | 08/17/2023 | Receipt and review of weekly sales report; | 0.10 | $575.00 | $57.50 |
| Service | 08/17/2023 | Review Connecta Satellite Solutions LLC marketing agreement; | 0.20 | $575.00 | $115.00 |
| Service | 08/17/2023 | Receipt and review of voluntary production of mediation settlement privileged information from PQPR counsel and forward same to client; | 0.80 | $575.00 | $460.00 |
| Service | 08/18/2023 | Finalize and file executed summons on AEJ Austin Holdings, LLC; | 0.20 | $575.00 | $115.00 |
| Service | 08/18/2023 | Finalize and file July 2023 MOR; | 0.30 | $575.00 | $172.50 |
| Service | 08/18/2023 | Receipt and review of revised stipulation between USS and AEJ estate regarding administrative claims; respond to same; | 0.50 | $575.00 | $287.50 |
| Service | 08/18/2023 | Email communications from AEJ counsel regarding J. Haarmon contract; email and telephone conferences with P. Magill and J Shulse regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 08/18/2023 | Receipt of numerous emails from D. Chasin regarding "newly" discovered PQPR documents from D. Jones office at FSS; telephone conference with S. Lemmon to confirm the documents at issue; extensive responses to same; | 1.20 | $575.00 | $690.00 |
| Service | 08/19/2023 | Email communication by P. Magill to J. Haarmon regarding repayment of marketing bonus; | 0.10 | $575.00 | $57.50 |
| Service | 08/21/2023 | Conference call with P. Magill and Sub V Trustee and her counsel regarding AEJ administrative claim and plan of reorganization; | 1.60 | $575.00 | $920.00 |
| Service | 08/21/2023 | Telephone and email communications with W. Cicack and J. Patterson regarding ATS money, Platinum proceeds and other disputes; | 0.70 | $575.00 | $402.50 |
| Service | 08/21/2023 | Receipt and review of updated spreadsheet of Platinum product sales; telephone conference with J. Shulse regarding calculation of FSS proceeds and email to J. Patterson regarding same; | 0.80 | $575.00 | $460.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 08/21/2023 | Receipt of order allowing firm's interim compensation and email to client regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 08/22/2023 | Revise AEJ Employment Contract; | 0.70 | $575.00 | $402.50 |
| Service | 08/22/2023 | Review UCC's revised document production request and search terms; telephone conference with B. Stidham regarding email search capabilities; investigate software for same; | 0.90 | $575.00 | $517.50 |
| Service | 08/22/2023 | Telephone conference with S. Lemmon and R. Mates regarding document production from PQPR and regarding sharing same with Sub V trustee; | 0.20 | $575.00 | $115.00 |
| Service | 08/22/2023 | Receipt and review of PQPR and related entity tax returns and receipt of PQPR distribution summary from R. Mates; email to client and SubV trustee regarding same | 1.30 | $575.00 | $747.50 |
| Service | 08/22/2023 | Email communications with courtroom deputy regarding setting on Motion to Quash; email communications with D. Chasin regarding same and status of negotiations over discovery; | 0.60 | $575.00 | $345.00 |
| Service | 08/22/2023 | Telephone conference with J. Shulse regarding amended schedule D; | 0.20 | $575.00 | $115.00 |
| Service | 08/22/2023 | Receipt and review of email from R. Mates regarding Dr. Jones document production to UCC; | 0.20 | $575.00 | $115.00 |
| Service | 08/23/2023 | Email communications with P. Lynch regarding Ally Bank motion for relief from stay and proposed agreed order; review and sign agreed order; | 0.20 | $575.00 | $115.00 |
| Service | 08/23/2023 | Receipt and review of cash collateral budget; propose revisions to same; telephone conference with J. Shulse regarding same; | 0.80 | $575.00 | $460.00 |
| Service | 08/23/2023 | Attend deposition of P. Riley; | 7.20 | $575.00 | $4,140.00 |
| Service | 08/23/2023 | Attend hearing in the AEJ case on motion to enforce orders on ESG production; | 0.50 | $575.00 | $287.50 |
| Service | 08/23/2023 | Receipt and review of Weekly Sales Report; | 0.10 | $575.00 | $57.50 |
| Service | 08/24/2023 | Telephone conference with J. Patterson regarding ATS and Platinum products revenue; email to V. Driver regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 08/24/2023 | Telephone conference with V. Driver regarding Plan of Reorganization, Platinum settlement status; AEJ admin claim and employment agreement and other matters; | 0.60 | $575.00 | $345.00 |
| Service | 08/24/2023 | Telephone conference with B. Stidham regarding review of email for document production; conference call with Relativity for related software solution for same; | 0.60 | $575.00 | $345.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 08/24/2023 | Telephone conference with P. Magill regarding cash collateral travel budget; | 0.10 | $575.00 | $57.50 |
| Service | 08/24/2023 | Receipt and review of financial evaluation of ESG relationship with J. Delessio; telephone and email communications with B. Schleizer and J. Shulse regarding ESG accounting; | 0.60 | $575.00 | $345.00 |
| Service | 08/25/2023 | Receipt and review of updated cash collateral budget; telephone conferences with P. Magill and J. Shulse regarding corrections to same; review revised budget and revise 15th interim cash collateral order; email proposed order and budget to notice parties for review; | 0.80 | $575.00 | $460.00 |
| Service | 08/25/2023 | Receipt and review of V. Driver comments to proposed AEJ employment agreement; incorporate same into proposed agreement; | 0.20 | $575.00 | $115.00 |
| Service | 08/25/2023 | Email communications with V. Driver regarding 1004 notice for T. Fruge; | 0.10 | $575.00 | $57.50 |
| Service | 08/25/2023 | Telephone conference with P. Magill regarding employment agreement modifications, cash collateral, summary judgment on dischargeability, plan modifications and other matters; | 1.10 | $575.00 | $632.50 |
| Service | 08/25/2023 | Receipt and review of promissory note for John Haarman; | 0.14 | $575.00 | $80.50 |
| Service | 08/25/2023 | Email communication with D. Chasin regarding UCC document production request status; | 0.10 | $575.00 | $57.50 |
| Service | 08/28/2023 | Review and revise draft joint motion to approve AEJ Employment Agreement; | 0.70 | $575.00 | $402.50 |
| Service | 08/28/2023 | Email communications regarding Jones/FSS- 9019 Extension Joint Notice; review same; | 0.20 | $575.00 | $115.00 |
| Service | 08/28/2023 | Telephone conference with D. Chasin regarding hearing on motion to quash and status of agreement on production; | 0.20 | $575.00 | $115.00 |
| Service | 08/28/2023 | Email communications with V. Driver regarding AEJ employment contract and motion, Crowder and Book deals and other matters; | 0.20 | $575.00 | $115.00 |
| Service | 08/28/2023 | Conference with discovery search provider regarding evaluation of software and provider costs and capabilities to respond to UCC 2004 request; | 0.60 | $575.00 | $345.00 |
| Service | 08/28/2023 | Telephone conference with J. Shulse regarding cash collateral budget; | 0.20 | $575.00 | $115.00 |
| Service | 08/28/2023 | Telephone conference with P. Magill regarding 8/29 hearings and preparation for same; | 0.20 | $575.00 | $115.00 |
| Service | 08/28/2023 | Telephone conference with V. Driver regarding employment agreement and motion to approve same; | 0.20 | $575.00 | $115.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 08/28/2023 | Finalize and upload proposed 15th cash collateral order; | 0.10 | $575.00 | $57.50 |
| Service | 08/28/2023 | Finalize and file Motion to Approve AEJ employment agreement; | 0.20 | $575.00 | $115.00 |
| Service | 08/29/2023 | Travel to Houston Texas and back (billed at 1/2 time) | 2.20 | $575.00 | $1,265.00 |
| Service | 08/29/2023 | Pre and post hearing meetings with client and subV trustee; attend hearing on interim use of cash collateral and motion to quash UCC 2004 notice; | 1.50 | $575.00 | $862.50 |
| Service | 08/29/2023 | Telephone conference with L. Freeman regarding motion to quash, depostions and other matters; | 0.20 | $575.00 | $115.00 |
| Service | 08/29/2023 | Telephone conference with W. Cicack regarding status of negotiations with J. Delessio regarding ATS funds; | 0.10 | $575.00 | $57.50 |
| Service | 08/29/2023 | Telephone conference with S. Lemmon regarding examination of D. Jones and potential privileged exhibits for use at same; | 0.10 | $575.00 | $57.50 |
| Service | 08/29/2023 | Telephone conference with B. Stidham regarding email search options; | 0.10 | $575.00 | $57.50 |
| Service | 08/29/2023 | Telephone conference with S. Brauner and K. Porter regarding employment agreement; | 0.40 | $575.00 | $230.00 |
| Service | 08/29/2023 | Receipt of email communications regarding disputes over rights to examine witness at 2004 exam of D. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 08/29/2023 | Email communications from V. Driver regarding CEO search firm and review website regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 08/30/2023 | Attend emergency hearing on dispute over participation at D. Jones 2004 examination; | 0.50 | $575.00 | $287.50 |
| Service | 08/31/2023 | Conference call with client, SubV trustee, her counsel and M3 regarding analysis of PQPR funds flow; | 0.30 | $575.00 | $172.50 |
| Service | 08/31/2023 | Telephone conference with L. Freeman regarding communications with UCC counsel regarding employment agreement; | 0.30 | $575.00 | $172.50 |
| Service | 08/31/2023 | Telephone conference with V. Driver regarding communications with UCC counsel regarding employment agreement; | 0.30 | $575.00 | $172.50 |
| Service | 08/31/2023 | Attend deposition of D. Jones; | 6.50 | $575.00 | $3,737.50 |
| Service | 08/31/2023 | Receipt and review of Weekly Sales Settlement; | 0.10 | $575.00 | $57.50 |

**Services Subtotal   $43,435.50**

## Expenses

Invoice # 1058 - 09/05/2023

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Expense | 08/15/2023 | Travel to Houston and back for summary judgment hearing; | 1.00 | $639.97 | $639.97 |
| Expense | 08/15/2023 | Uber - Court to Hobby | 1.00 | $26.38 | $26.38 |
| Expense | 08/15/2023 | Parking SA International Airport | 1.00 | $16.00 | $16.00 |
| Expense | 08/29/2023 | Travel to Houston and back | 1.00 | $643.97 | $643.97 |
| Expense | 08/29/2023 | San Antonio Airport parking | 1.00 | $16.00 | $16.00 |
| Expense | 08/29/2023 | Uber from Hobby to Courthouse | 1.00 | $27.53 | $27.53 |
| Expense | 08/29/2023 | Uber from Courthouse to Airport | 1.00 | $1.00 | $1.00 |
| Expense | 08/31/2023 | Goldfynch Monthly Invoice | 1.00 | $132.07 | $132.07 |

|  | **Expenses Subtotal** | **$1,502.92** |
|--|--|--|
|  | **Subtotal** | **$44,938.42** |
|  | **Total** | **$44,938.42** |

Please make all amounts payable to: Law Office of Ray Battaglia

Please pay within 30 days.



# INVOICE

Invoice # 1049
Date: 08/01/2023
Due On: 08/31/2023

# Law Office of Ray Battaglia

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 07/03/2023 | Case Administration: Amend July 2022 thru May 2023 MOR's and file same; | 2.10 | $575.00 | $1,207.50 |
| Service | 07/03/2023 | Business Operations: Review credit card processing agreement and email to client regarding prospect of changing processors; | 0.50 | $575.00 | $287.50 |
| Service | 07/03/2023 | Employment and Fee Applications: Review and revise H. May declaration and application to approve employment as tax consultant; | 1.40 | $575.00 | $805.00 |
| Service | 07/05/2023 | Litigation: Contested Matters and Adversary Proceedings: Conference call with V. Driver and special counsel for Texas litigation regarding effect of 9019 order, case budget and payment of litigation fees; | 0.90 | $575.00 | $517.50 |
| Service | 07/05/2023 | Business Operations: Telephone conference with V. Driver regarding various business matters affecting both the FSS and AEJ estates; | 0.50 | $575.00 | $287.50 |
| Service | 07/05/2023 | Business Operations: Review comments to AEJ employment contract and email same to V. Driver and Trustee and counsel; | 0.60 | $575.00 | $345.00 |
| Service | 07/05/2023 | Business Operations: Telephone conference with P. Magill regarding ESG contract, AEJ employment agreement and pursuit of claims against PQPR and other matters; | 0.90 | $575.00 | $517.50 |
| Service | 07/06/2023 | Business Operations: Conference call with Trustee and | 0.70 | $575.00 | $402.50 |

| | | her counsel and V. Driver regarding comments to proposed employment agreement; | | | |
|---|---|---|---|---|---|
| Service | 07/06/2023 | Case Administration: Email communication with S. Jordan regarding FSS Amended MORs; | 0.10 | $575.00 | $57.50 |
| Service | 07/06/2023 | Business Operations: Receipt and review of sample release agreement regarding AEJ employment agreement; | 0.10 | $575.00 | $57.50 |
| Service | 07/06/2023 | Business Operations: Receipt and review revised employment agreement and payroll schedule; | 0.20 | $575.00 | $115.00 |
| Service | 07/06/2023 | Business Operations: Receipt and review of merchant credit letter; | 0.10 | $575.00 | $57.50 |
| Service | 07/06/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review email communications regarding E. Jones 2004 examination; | 0.10 | $575.00 | $57.50 |
| Service | 07/06/2023 | Claims Administration and Objections: Receipt of email request for elevated solutions marketing agreement and forward same; | 0.10 | $575.00 | $57.50 |
| Service | 07/06/2023 | Business Operations: Receipt and review of email regarding Frontier's Finest Olive Oil; | 0.10 | $575.00 | $57.50 |
| Service | 07/07/2023 | Asset Analysis and Recovery: Telephone conference with J. Shulse regarding ESG spreadsheet and potential disbursement calculation for ESG, AEJ and FSS; | 0.30 | $575.00 | $172.50 |
| Service | 07/07/2023 | Asset Analysis and Recovery: Telephone conference with P. Magill regarding ESG calculations and discussions with ESG counsel regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 07/07/2023 | Asset Analysis and Recovery: Telephone conference with W. Cicack regarding turnover of ATS funds and regarding cancellation of financial services agreement; | 0.20 | $575.00 | $115.00 |
| Service | 07/07/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with S. Lemmon regarding status of suit against PQPR: | 0.20 | $575.00 | $115.00 |
| Service | 07/07/2023 | Business Operations: Conference call with P. Magill, AEJ, V. Driver and B. Schleizer regarding employment agreement, ESG and other matters; | 1.30 | $575.00 | $747.50 |
| Service | 07/07/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of AEJ Declaration in support of motion to settle with Texas Defendants; | 0.20 | $575.00 | $115.00 |
| Service | 07/10/2023 | Asset Analysis and Recovery: Receipt and review of updated ESG Numbers and email to client to confirm same; | 0.20 | $575.00 | $115.00 |
| Service | 07/10/2023 | Business Operations: Receipt and review of Weekly Sales Settlement report; | 0.10 | $575.00 | $57.50 |

Invoice # 1049 - 08/01/2023

| Service | 07/10/2023 | Business Operations: Email communications from Blake regarding Patriot Collectibles Coins; | 0.10 | $575.00 | $57.50 |
|---------|------------|----|------|---------|--------|
| Service | 07/10/2023 | Meetings and Communications with Creditors: Email communication with K. Walsh regarding status of payment of sales taxes and email to client regarding follow up on same; | 0.20 | $575.00 | $115.00 |
| Service | 07/10/2023 | Employment and Fee Applications: Review revised pleadings and documents for approval of H. May; revise and finalize same; | 0.70 | $575.00 | $402.50 |
| Service | 07/10/2023 | Asset Analysis and Recovery: Telephone conference with J. Shulse regarding disbursement calculations with Platinum products sales proceeds; | 0.20 | $575.00 | $115.00 |
| Service | 07/10/2023 | Business Operations: Telephone conference with P. Magill regarding ESG disbursement, ATS proceeds, employment of H. May and other matters; | 0.20 | $575.00 | $115.00 |
| Service | 07/10/2023 | Employment and Fee Applications: Receipt and review of Trustee's application for compensation; | 0.30 | $575.00 | $172.50 |
| Service | 07/11/2023 | Business Operations: Review revised AEJ employment contract; | 0.50 | $575.00 | $287.50 |
| Service | 07/11/2023 | Asset Analysis and Recovery: Receipt and review J. Shulse ESG proceeds calculations and telephone conference with J. Shulse regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 07/11/2023 | Meetings and Communications with Creditors: Telephone conference with M. Salvucci regarding AEJ motion for administrative expense; | 0.50 | $575.00 | $287.50 |
| Service | 07/11/2023 | Business Operations: Receipt of email regarding renewal of INFOWARS Trademark for Free Speech Systems, LLC; forward same to client; | 0.10 | $575.00 | $57.50 |
| Service | 07/11/2023 | Asset Analysis and Recovery: Receipt and review of response to Platinum turnover motion and motion to dismiss motion; | 0.70 | $575.00 | $402.50 |
| Service | 07/12/2023 | Business Operations: Conference call with counsel for Trustee and AEJ regarding modifications to AEJ employment agreement; | 0.30 | $575.00 | $172.50 |
| Service | 07/12/2023 | Employment and Fee Applications: File and serve pleadings and documents for approval of H. May employment; | 0.50 | $575.00 | $287.50 |
| Service | 07/12/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of UCC 2004 request to client; | 0.70 | $575.00 | $402.50 |
| Service | 07/12/2023 | Employment and Fee Applications: Email communications with N. Pattis regarding payment of his fees and email to client regarding same; | 0.20 | $575.00 | $115.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 07/12/2023 | Asset Analysis and Recovery: Receipt of inquiry regarding FSS - identification of anonymous bitcoin donor and respond to same; | 0.20 | $575.00 | $115.00 |
| Service | 07/12/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of UCC 2004 notice to Patrick Reiley; | 0.10 | $575.00 | $57.50 |
| Service | 07/12/2023 | Asset Analysis and Recovery: Receipt and review of preliminary accounting of ATS revenue; | 0.50 | $575.00 | $287.50 |
| Service | 07/12/2023 | Business Operations: Email communication with V. Driver regarding merchant card agreement; | 0.20 | $575.00 | $115.00 |
| Service | 07/13/2023 | Case Administration: Receipt and review draft June MOR and email to client regarding revisions to same; | 0.30 | $575.00 | $172.50 |
| Service | 07/13/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with V. Driver regarding UCC 2004 request and other matters; | 0.30 | $575.00 | $172.50 |
| Service | 07/13/2023 | Asset Analysis and Recovery: Telephone conference with P. Magill regarding ATS revenue and to discuss MOR, 2004 notice and other matters; | 0.40 | $575.00 | $230.00 |
| Service | 07/13/2023 | Litigation: Contested Matters and Adversary Proceedings: Continued drafting of adversary proceeding complaint against PQPR et. al.; | 3.90 | $575.00 | $2,242.50 |
| Service | 07/13/2023 | Litigation: Contested Matters and Adversary Proceedings: Email communications with V. Driver regarding AEJ document production; | 0.10 | $575.00 | $57.50 |
| Service | 07/13/2023 | Business Operations: Receipt and review of weekly sales report; | 0.10 | $575.00 | $57.50 |
| Service | 07/14/2023 | Litigation: Contested Matters and Adversary Proceedings: Revise, finalize and file adversary complaint against PQPR et. al.; | 2.20 | $575.00 | $1,265.00 |
| Service | 07/15/2023 | Meetings and Communications with Creditors: Receipt and review of 6 threatening K. Jones emails; | 0.20 | $575.00 | $115.00 |
| Service | 07/17/2023 | Business Operations: Receipt and review email regarding payment of sales taxes and forward to K. Walsh; | 0.10 | $575.00 | $57.50 |
| Service | 07/17/2023 | Asset Analysis and Recovery: Receipt and review of AEJ Motion to Approve Book Contract; | 0.20 | $575.00 | $115.00 |
| Service | 07/17/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with S. Lemmon regarding adversary complaint and regarding distributions from PQPR; | 0.40 | $575.00 | $230.00 |
| Service | 07/17/2023 | Employment and Fee Applications: Finalize and file certificate of service of H. May Application; | 0.20 | $575.00 | $115.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 07/17/2023 | Business Operations: Email communications with B. Stidham regarding Renewal of INFOWARS Trademark; | 0.10 | $575.00 | $57.50 |
| Service | 07/17/2023 | Case Administration: Finalize and file June 2023 MOR; | 0.50 | $575.00 | $287.50 |
| Service | 07/17/2023 | Litigation: Contested Matters and Adversary Proceedings: Mediation conference call with counsel for PQPR and Judge Isgur; telephone conference with L. Freeman regarding same and regarding assistance from M3; | 1.20 | $575.00 | $690.00 |
| Service | 07/17/2023 | Business Operations: Email communcations with B. Stidham regarding expiring trademarks; | 0.10 | $575.00 | $57.50 |
| Service | 07/17/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of Emergency Motion for Violation of stay filed by AEJ; | 0.20 | $575.00 | $115.00 |
| Service | 07/18/2023 | Claims Administration and Objections: Conference call with counsel for the UCC, Sandy Hook plaintiffs and AEJ regarding application for administrative claim; | 0.80 | $575.00 | $460.00 |
| Service | 07/18/2023 | Claims Administration and Objections: Telephone and email conferences with V. Driver regarding AEJ admin claim, marketing contracts and other matters; | 0.40 | $575.00 | $230.00 |
| Service | 07/18/2023 | Claims Administration and Objections: Receipt of email exchanges regarding response date to AEJ Admin Claim Motion; | 0.10 | $575.00 | $57.50 |
| Service | 07/18/2023 | Asset Analysis and Recovery: Conference call with Judge Isgur and with W. Murphy at M3 regarding financial analysis of PQPR receipts and disbursements; | 0.50 | $575.00 | $287.50 |
| Service | 07/18/2023 | Business Operations: Receipt and review of Whenever Communications draft agreements; telephone conference with J. Shulse regarding same and review draft template agreement for use with Whenever Communications deal; | 0.90 | $575.00 | $517.50 |
| Service | 07/18/2023 | Employment and Fee Applications: Email to N. Pattis regarding timing of payment of balance of fees to Pattis & Smith | 0.10 | $575.00 | $57.50 |
| Service | 07/18/2023 | Asset Analysis and Recovery: Receipt and review of revised distribution allocation of Platinum sales and email to V. Driver regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 07/18/2023 | Business Operations: Email communications with V. Driver regarding proposed changes to employment agreement; | 0.20 | $575.00 | $115.00 |
| Service | 07/18/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt and review of email from UCC regarding 2004 request for FSS; | 0.40 | $575.00 | $230.00 |
| Service | 07/19/2023 | Meetings and Communications with Creditors: Receipt and review of 5 threatening emails from K. Jones; | 0.20 | $575.00 | $115.00 |

| Service | 07/19/2023 | Employment and Fee Applications: Initial drafting of second interm fee application; | 2.00 | $575.00 | $1,150.00 |
|---------|-----------|------|------|---------|---------|
| Service | 07/19/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with M. Salvucci regarding motion to intervene in PQPR adversary; | 0.40 | $575.00 | $230.00 |
| Service | 07/19/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with S. Lemmon regarding financial records of PQPR for mediation; | 0.30 | $575.00 | $172.50 |
| Service | 07/20/2023 | Business Operations: Receipt and review of Weekly Sales Report; | 0.10 | $575.00 | $57.50 |
| Service | 07/20/2023 | Employment and Fee Applications: Continued drafting of second interim fee application and proposed order on same; | 1.70 | $575.00 | $977.50 |
| Service | 07/21/2023 | Business Operations: Telephone conference with V. Driver regarding Platinum Products resolution, employment agreement and management post effective date; | 0.60 | $575.00 | $345.00 |
| Service | 07/21/2023 | Assumption and Rejection of Leases and Contracts: Draft motion to assume building lease and proposed order on same; finalize, file and serve same; | 0.70 | $575.00 | $402.50 |
| Service | 07/21/2023 | Litigation: Contested Matters and Adversary Proceedings: Monitor status of Fifth Circuit Court of Appeals on discharge and sub chapter V- debtors and review and briefing in the same; | 0.90 | $575.00 | $517.50 |
| Service | 07/21/2023 | Business Operations: Telephone conference with J. Shulse regarding payments to vendors and Security State bank; email to counsel for Security State bank regarding adequate protection payment | 0.50 | $575.00 | $287.50 |
| Service | 07/21/2023 | Assumption and Rejection of Leases and Contracts: Telephone conference with L. Butler regarding extension of time to assume the Commercial Real Property Lease with BCC UBC LLC; telephone conference with M. Salvucci regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 07/21/2023 | Asset Analysis and Recovery: Telephone and email communications with J. Patterson regarding ESG/AEJ distributions and ATS proceeds turnover motion; | 0.60 | $575.00 | $345.00 |
| Service | 07/21/2023 | Business Operations: Telephone conference with P. Magill regarding update on pending matters, cash collateral budget and other matters; | 0.50 | $575.00 | $287.50 |
| Service | 07/21/2023 | Business Operations: Telephone conference with J. Shulse regarding account payable; | 0.10 | $575.00 | $57.50 |
| Service | 07/21/2023 | Business Operations: Email communications with J. Malone regarding payment information to Security State Bank; | 0.10 | $575.00 | $57.50 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 07/24/2023 | Employment and Fee Applications: Email communications with H. May regarding status of application to employ May/Evident; | 0.10 | $575.00 | $57.50 |
| Service | 07/24/2023 | Case Administration: Email communication with Court regarding setting on Emergency Motion to Approve Assumption of Commercial Real Property Lease with BCC UBC LLC; | 0.10 | $575.00 | $57.50 |
| Service | 07/24/2023 | Business Operations: Telephone conference with V. Driver regarding accounts payable questions, cash collateral budget and Platinum sales; | 0.40 | $575.00 | $230.00 |
| Service | 07/24/2023 | Financing and Cash Collateral: Receipt and review of cash collateral budget, revise same and telephone conference with J. Shulse regarding same; review unpaid professionals fees; | 1.30 | $575.00 | $747.50 |
| Service | 07/24/2023 | Claims Administration and Objections: Receipt and review citation for personal property taxes against Austin Shiprock; investigate same and telephone conference with P. Magill regarding same; | 0.90 | $575.00 | $517.50 |
| Service | 07/24/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with S. Lemmon regarding PQPR mediation; | 0.20 | $575.00 | $115.00 |
| Service | 07/24/2023 | Financing and Cash Collateral: Email communications with V. Driver regarding cash collateral budget; | 0.10 | $575.00 | $57.50 |
| Service | 07/25/2023 | Financing and Cash Collateral: Draft 14th interim cash collateral order; review revised cash collateral budget; email communications with constituents regarding same; | 0.80 | $575.00 | $460.00 |
| Service | 07/25/2023 | Litigation: Contested Matters and Adversary Proceedings: Review UCC 2004 notice to FSS from the UCC; draft and file objection to same; | 5.50 | $575.00 | $3,162.50 |
| Service | 07/25/2023 | Meetings and Communications with Creditors: Conference call with client and subV trustee and counsel regarding pending matters and strategy; | 0.80 | $575.00 | $460.00 |
| Service | 07/25/2023 | Business Operations: Email communication with V. Driver regarding COO job description; | 0.10 | $575.00 | $57.50 |
| Service | 07/25/2023 | Litigation: Contested Matters and Adversary Proceedings: Receipt of Plaintiff's motion to intervene in PQPR adversary and email to defendants' counsel regarding filing of same; | 0.30 | $575.00 | $172.50 |
| Service | 07/25/2023 | Asset Analysis and Recovery: Telephone conference with J. Patterson regarding Platinum disbursement resolution; | 0.20 | $575.00 | $115.00 |
| Service | 07/25/2023 | Business Operations: Email communication with V. Driver regarding IT director; | 0.20 | $575.00 | $115.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 07/26/2023 | Litigation: Contested Matters and Adversary Proceedings: Request issuance of Summons for PQPR defendants; | 0.60 | $575.00 | $345.00 |
| Service | 07/26/2023 | Litigation: Contested Matters and Adversary Proceedings: Telephone conference with V. Driver regarding copying records at FSS and other matters; | 0.20 | $575.00 | $115.00 |
| Service | 07/26/2023 | Financing and Cash Collateral: Telephone conference with P. Magill regarding cash collateral order, Platinum products and operational issues; | 0.30 | $575.00 | $172.50 |
| Service | 07/26/2023 | Meetings and Communications with Creditors: Receipt and review of threatening emails form K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 07/26/2023 | Financing and Cash Collateral: Telephone conference with M. Salvucci regarding cash collateral hearing and other matters before the court at 7/27 hearing; | 0.30 | $575.00 | $172.50 |
| Service | 07/26/2023 | Asset Analysis and Recovery: Receipt of email from J. Patterson regarding Platinum and ATS funds; telephone conference with J. Shulse regarding accounting for Platinum sales; | 0.20 | $575.00 | $115.00 |
| Service | 07/26/2023 | Financing and Cash Collateral: Draft and file hearing agenda, upload proposed 14th interim cash collateral order and other hearing preparations; | 0.80 | $575.00 | $460.00 |
| Service | 07/26/2023 | Business Operations: Email communication from V. Driver regarding revenue opportunity benefical to both estates; | 0.10 | $575.00 | $57.50 |
| Service | 07/26/2023 | Claims Administration and Objections: Email with V. Driver regarding Austin Shiprock Taxes to Travis County; | 0.10 | $575.00 | $57.50 |
| Service | 07/27/2023 | Non-Working Travel: Travel to Houston and back; (billed at 1/2 time) | 2.20 | $575.00 | $1,265.00 |
| Service | 07/27/2023 | Financing and Cash Collateral: Pre and post hearing meetings with counsel for Trustee, Jones and certain creditors; attend hearing on motion to use cash collateral and to assume real property lease; | 1.70 | $575.00 | $977.50 |
| Service | 07/27/2023 | Plan of Reorganization: Telephone conferences with J. Hardy and with V. Driver regarding negotiations with Texas Plaintiff's regarding settlement; | 0.60 | $575.00 | $345.00 |
| Service | 07/27/2023 | Asset Analysis and Recovery: Telephone conference with J. Shulse regarding accounting for Platinum product sales; | 0.10 | $575.00 | $57.50 |
| Service | 07/27/2023 | Business Operations: Receipt and review of Weekly Sales Settlement; | 0.10 | $575.00 | $57.50 |
| Service | 07/27/2023 | Employment and Fee Applications: Receipt and review of Jackson Walker monthly fee statements; | 0.40 | $575.00 | $230.00 |

Invoice # 1049 - 08/01/2023

| Service | 07/28/2023 | Meetings and Communications with Creditors: Telephone conference with C. Sisco regarding coordination of settings; | 0.20 | $575.00 | $115.00 |
|---------|------------|----------------------------------------------------------------|------|---------|---------|
| Service | 07/28/2023 | Litigation: Contested Matters and Adversary Proceedings: Review summons issued, review parties to PQPR complaint and investigate status and registered agent for all; amend complaint and summons due to misnamed defendants; | 1.60 | $575.00 | $920.00 |
| Service | 07/28/2023 | Business Operations: Receipt of email from Security State Bank regarding dishonored ACH submission; | 0.10 | $575.00 | $57.50 |
| Service | 07/30/2023 | Business Operations: Email communication from P. Magill to AEJ professionals regarding management issues and strategy; | 0.20 | $575.00 | $115.00 |
| Service | 07/31/2023 | Meetings and Communications with Creditors: Receipt and review 6 threatening emails from K. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 07/31/2023 | Litigation: Contested Matters and Adversary Proceedings: Finalize and file amended complaint and revised summons; | 0.70 | $575.00 | $402.50 |
| Service | 07/31/2023 | Business Operations: Telephone conference with P. Magill regarding urgent operational issues and conference call with Trustee and counsel regarding same; follow up call with client and trustee; | 2.70 | $575.00 | $1,552.50 |
| Service | 07/31/2023 | Asset Disposition: Receipt and review Ally Bank's motion for relief from stay and email to client and AEJ counsel regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 07/31/2023 | Business Operations: Email communications with client and counsel for Security State Bank regarding efforts to draw on account for loan payment; | 0.20 | $575.00 | $115.00 |

|  |  |  | **Services Subtotal** | **$38,007.50** |

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Expense | 06/01/2023 | Document Production Software: Monthly Invoice for August 2022 through April 2023 for document production management software; | 1.00 | $321.89 | $321.89 |
| Expense | 06/15/2023 | Document Production Software: Monthly Invoice for May 2023 for document production management software; | 1.00 | $70.00 | $70.00 |
| Expense | 07/01/2023 | Document Production Software: Monthly Invoice for June 2023 for document production management software; | 1.00 | $70.00 | $70.00 |
| Expense | 07/12/2023 | Outside Copy Charge: Service of Application to Employ | 1.00 | $170.18 | $170.18 |

| | | | | | |
|---|---|---|---|---|---|
| | | May/Evident<br><br>Printing: $119.34<br>Postage: $50.84<br>= Total: $ 170.18 | | | |
| Expense | 07/14/2023 | Court Filing Fees: Filing fee for PQPR adversary; | 1.00 | $350.00 | $350.00 |
| Expense | 07/27/2023 | Travel - Airfare: Travel to Houston Texas | 1.00 | $643.97 | $643.97 |
| Expense | 07/27/2023 | Travel - Parking: Airport Parking | 1.00 | $16.00 | $16.00 |
| Expense | 07/27/2023 | Travel - Taxi: Uber from Hobby to Court | 1.00 | $29.77 | $29.77 |
| Expense | 07/27/2023 | Travel - Taxi: Uber from Court to Hobby | 1.00 | $27.50 | $27.50 |
| Expense | 07/31/2023 | Document Production Software: Monthly Invoice for July 2023 for document production management software; | 1.00 | $102.00 | $102.00 |

|  |  |
|---|---|
| **Expenses Subtotal** | **$1,801.31** |
| **Subtotal** | **$39,808.81** |
| **Total** | **$39,808.81** |



# Law Office of Ray Battaglia

# INVOICE

Invoice # 1040
Date: 07/03/2023
Due On: 08/02/2023

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 06/01/2023 | Receipt and review of Weekly Sales Report; | 0.10 | $575.00 | $57.50 |
| Service | 06/01/2023 | Conference call with UCC counsel, V. Driver and L. Freeman to discuss employment agreement; | 0.60 | $575.00 | $345.00 |
| Service | 06/01/2023 | Telephone conference with UCC regarding settlement and plan considerations; | 0.50 | $575.00 | $287.50 |
| Service | 06/01/2023 | Email communications with V. Driver regarding ownership of IP; | 0.10 | $575.00 | $57.50 |
| Service | 06/01/2023 | Revise FSS/Jones 9019 Motion and email to Texas Plaintiff's counsel regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 06/01/2023 | Receipt and review of Esquire Deposition Solutions, LLC invoice and forward to client for payment; | 0.10 | $575.00 | $57.50 |
| Service | 06/01/2023 | Review email from V. Driver regarding proposed terms for interim employment agreement; | 0.20 | $575.00 | $115.00 |
| Service | 06/02/2023 | Email communications with J. Shulse regarding insurance binder on RV; email to J. Malone regarding proposed agreed order on Security State Bank lift stay motion; | 0.30 | $575.00 | $172.50 |
| Service | 06/02/2023 | Receipt and review of emergency motion for protective order by ESG; | 0.20 | $575.00 | $115.00 |
| Service | 06/02/2023 | Review final version of proposed order on Security State Bank motion to lift stay and email J. Malone regarding same; | 0.20 | $575.00 | $115.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 06/02/2023 | Telephone conferences with P. Magill regarding Texas Plaintiff's preference payment, plan of reorganization and other operations matters; | 0.70 | $575.00 | $402.50 |
| Service | 06/02/2023 | Telephone conference with V. Driver regarding employment agreement and regarding settlement counter offer; | 0.30 | $575.00 | $172.50 |
| Service | 06/02/2023 | Telephone conference with S. Lemmon regarding UCC claims against PQPR; | 0.40 | $575.00 | $230.00 |
| Service | 06/02/2023 | Summary review of appellate brief in Sandy Hook litigation; | 0.80 | $575.00 | $460.00 |
| Service | 06/03/2023 | Email communication with P. Magill regarding rejection of ESG proposal; | 0.20 | $575.00 | $115.00 |
| Service | 06/03/2023 | Email communication with P. Magill regarding going forward strategy; | 0.10 | $575.00 | $57.50 |
| Service | 06/05/2023 | Email communications with V. Driver and Texas Plaintiff's counsel regarding 9019 motion edits and review proposed order and revise same; | 0.30 | $575.00 | $172.50 |
| Service | 06/05/2023 | Email communications with A. Reynal regarding Fontaine lawsuit; | 0.20 | $575.00 | $115.00 |
| Service | 06/05/2023 | Telephone conference with P. Magill regarding plan pro forma, ESG issues and other matters; | 0.80 | $575.00 | $460.00 |
| Service | 06/05/2023 | Email communications with P. Lynch and V. Driver regarding the Ally Bank lease on the Tahoe; | 0.20 | $575.00 | $115.00 |
| Service | 06/05/2023 | Email response from S. Brunner regarding interim employment agreement with AEJ; | 0.20 | $575.00 | $115.00 |
| Service | 06/06/2023 | Conference call with P. Magill and with L. Freeman regarding pursuit of preference claim against Texas Plaintiffs; | 0.80 | $575.00 | $460.00 |
| Service | 06/06/2023 | Email communications with V. Driver and J. Shulse regarding IRS claim filed in the AEJ case; investigate payment of post petition 940 and 941 taxes; | 0.80 | $575.00 | $460.00 |
| Service | 06/07/2023 | Receipt of email from S. Lemmon regarding FSS franchise taxes and investigate status of FSS franchise; respond accordingly to email request; | 0.20 | $575.00 | $115.00 |
| Service | 06/07/2023 | Telephone conference with M. Salvucci regarding conference to discuss PQPR claims and other matters; | 0.50 | $575.00 | $287.50 |
| Service | 06/07/2023 | Email communication from B. Stidham regarding infowars domain name transfer; draft demand email to Epik regarding same; | 1.10 | $575.00 | $632.50 |
| Service | 06/07/2023 | Telephone conference with P. Magill regarding FSS pro forma, AEJ counter offer, financial analysis amendment of schedules and other matters; | 0.60 | $575.00 | $345.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 06/07/2023 | Receipt and review of new 2004 notice from UCC directed to FSS; | 0.50 | $575.00 | $287.50 |
| Service | 06/07/2023 | Receipt and review of motion and order to seal exhibit to the 9019 motion; | 0.30 | $575.00 | $172.50 |
| Service | 06/07/2023 | Review Martin Disiere April fee statement and email regarding adjustment of travel time entries; | 0.20 | $575.00 | $115.00 |
| Service | 06/07/2023 | Email communications regarding Firm's interim compensation for May 2023; | 0.10 | $575.00 | $57.50 |
| Service | 06/07/2023 | Receipt and review draft of AEJ terms on settlement counter offer; | 0.30 | $575.00 | $172.50 |
| Service | 06/08/2023 | Receipt and review of Weekly Sales Reconciliation report; | 0.10 | $575.00 | $57.50 |
| Service | 06/08/2023 | Conference call with L. Freeman, K. Kempler, J. Hardy and M. Salvucci to discuss prosecution of claims against PQPR; | 1.20 | $575.00 | $690.00 |
| Service | 06/08/2023 | Telephone conference with L. Freeman to review call with plaintiff's counsel; | 0.30 | $575.00 | $172.50 |
| Service | 06/08/2023 | Receipt and review of email from C. Dylla regarding status of franchise taxes; | 0.10 | $575.00 | $57.50 |
| Service | 06/09/2023 | Email communications with B. Stidham regarding Free Speech Systems. LLC - inforwars.com domain name registry issue resolution; | 0.20 | $575.00 | $115.00 |
| Service | 06/09/2023 | Email communications with J. Malone regarding Free Speech motor home loan; | 0.10 | $575.00 | $57.50 |
| Service | 06/09/2023 | Telephone conference with P. Magill regarding claims against PQPR; | 0.60 | $575.00 | $345.00 |
| Service | 06/09/2023 | Email communications with P. Lynch regarding Free Speech Tahoe; | 0.20 | $575.00 | $115.00 |
| Service | 06/09/2023 | Email to V. Driver regarding Infowars Domain registry; | 0.10 | $575.00 | $57.50 |
| Service | 06/09/2023 | Receipt and review of Cicack Deposition and forward same to V Driver; | 0.30 | $575.00 | $172.50 |
| Service | 06/09/2023 | Finalize and file 9019 motion regarding Texas Plaintiffs motion for relief from stay and motion to seal; | 0.30 | $575.00 | $172.50 |
| Service | 06/09/2023 | Email and telephone communications with D. Biting regarding ownership of inforwars domain name; | 0.40 | $575.00 | $230.00 |
| Service | 06/09/2023 | Email communications regarding proposed deposition of Erika Jones; | 0.10 | $575.00 | $57.50 |
| Service | 06/09/2023 | Email communication regarding UCC proposed Deposition of David Jones; | 0.10 | $575.00 | $57.50 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 06/09/2023 | Email communications regarding resolution of interim employment agreement with AEJ; | 0.10 | $575.00 | $57.50 |
| Service | 06/12/2023 | Telephone conference with S. Lemmon regarding information requests in connection with meeting with PQPR; | 0.20 | $575.00 | $115.00 |
| Service | 06/12/2023 | Conference call with P. Magill and J. Shulse to discuss plan pro forma; | 1.60 | $575.00 | $920.00 |
| Service | 06/12/2023 | Conference call with P. Magill and L. Freeman regarding tax issues; | 0.30 | $575.00 | $172.50 |
| Service | 06/13/2023 | Email communications with D. Langley regarding status report in stayed IP litigation; | 0.20 | $575.00 | $115.00 |
| Service | 06/13/2023 | Investigation of claims and causes of action against PQPR; | 1.80 | $575.00 | $1,035.00 |
| Service | 06/13/2023 | Prepare and file Motion to expand the scope of the employment of Pattis and Smith and proposed order thereon; | 2.20 | $575.00 | $1,265.00 |
| Service | 06/14/2023 | Telephone conference with S. Jordan regarding status of settlement negotiations; | 0.40 | $575.00 | $230.00 |
| Service | 06/14/2023 | Attend telephonic hearing on Motion for Relief from stay by Texas Plaintiff's | 0.50 | $575.00 | $287.50 |
| Service | 06/14/2023 | Conference call with V. Driver and AEJ's financial advisors and P. Magill regarding opertional issues, AEJ employment contract and settlement negotiations; | 1.20 | $575.00 | $690.00 |
| Service | 06/14/2023 | Email communications with R. Saldana regarding setting on Pattis & Smith hearing; | 0.10 | $575.00 | $57.50 |
| Service | 06/14/2023 | Email communications regarding Martin Disiere (Special Appellate Counsel) Interim Compensation for April 2023; | 0.10 | $575.00 | $57.50 |
| Service | 06/15/2023 | Travel to Austin and Back; (billed at 1/2 time) | 1.50 | $575.00 | $862.50 |
| Service | 06/15/2023 | Meeting with client and counsel for PQPR and David and Carol Jones; | 2.30 | $575.00 | $1,322.50 |
| Service | 06/15/2023 | Telephone conference with J. Shulse regarding tax issues and payment of interim compensation to professionals; | 0.40 | $575.00 | $230.00 |
| Service | 06/15/2023 | Conference call with Judge Isgur, L. Freeman and V. Driver; | 0.60 | $575.00 | $345.00 |
| Service | 06/15/2023 | Telephone conference with S. Lemmon regarding contacting mediator; | 0.10 | $575.00 | $57.50 |
| Service | 06/15/2023 | Receipt and review of Weekly Sales Summary; | 0.10 | $575.00 | $57.50 |
| Service | 06/15/2023 | Email communications with P. Magill and L. Freeman | 0.10 | $575.00 | $57.50 |

|  |  | regarding conference call M3 regarding PQPR claim litigation; |  |  |  |
|---|---|---|---|---|---|
| Service | 06/16/2023 | Telephone conference with S. Roberts regarding to recap meeting with PQPR and Jones and discuss possible meeting with the mediator; | 0.50 | $575.00 | $287.50 |
| Service | 06/16/2023 | Telephone conference with P. Magill regarding recap of meeting with Mediator; | 0.30 | $575.00 | $172.50 |
| Service | 06/16/2023 | Telephone conferences with L. Freeman and with V. Driver regarding mediation and modifications to Settlement counter offer; | 0.60 | $575.00 | $345.00 |
| Service | 06/16/2023 | Receipt and review of UCC deposition notice to E. Taube; | 0.30 | $575.00 | $172.50 |
| Service | 06/16/2023 | Email communications regarding Deposition of Alex Jones; | 0.20 | $575.00 | $115.00 |
| Service | 06/16/2023 | Email exchanges regarding deposition of Alex Jones | 0.10 | $575.00 | $57.50 |
| Service | 06/19/2023 | Receipt, review, comment on and file May 2023 MOR; | 0.50 | $575.00 | $287.50 |
| Service | 06/19/2023 | Draft, finalize and file motion for turnover of marketing money and proposed order regarding same; | 2.40 | $575.00 | $1,380.00 |
| Service | 06/20/2023 | Receipt and review of 3 emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 06/20/2023 | Conference call with P. Magill, J. Shulse, M. Haselden and H. May regarding retention of tax counsel; | 1.40 | $575.00 | $805.00 |
| Service | 06/20/2023 | Telephone conference with L. Freeman regarding communications with J. Hardy; | 0.10 | $575.00 | $57.50 |
| Service | 06/20/2023 | Telephone conference with P. Magill PQPR adversary; email to M. Haselden regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 06/20/2023 | Email communications with W. Cicack regarding Turnover Motion; | 0.10 | $575.00 | $57.50 |
| Service | 06/20/2023 | Receipt of Martin, Disiere fee statement and email regarding status of account; | 0.20 | $575.00 | $115.00 |
| Service | 06/20/2023 | Review proposed stipulation regarding interim change to AEJ salary; email to V. Driver regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 06/20/2023 | Email to M. Haselden regarding FSS - PQPR TUFTA Lawsuit; | 0.10 | $575.00 | $57.50 |
| Service | 06/20/2023 | Email communications from the AEJ UCC regarding Deposition of A. Gucciardi; | 0.10 | $575.00 | $57.50 |
| Service | 06/21/2023 | Telephone conference with R. Saldana regarding MOR issues and telephone conference with J. Shulse regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 06/21/2023 | Receipt and review of 6 emails form K. Jones with | 0.10 | $575.00 | $57.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | demands; | | | |
| Service | 06/21/2023 | Email communications regarding payment of Reyanl and Firm interim compensation; | 0.20 | $575.00 | $115.00 |
| Service | 06/22/2023 | Receipt weekly sales settlement report; | 0.10 | $575.00 | $57.50 |
| Service | 06/22/2023 | Draft demand letter to Farrar & Ball regarding preferential payment; | 1.60 | $575.00 | $920.00 |
| Service | 06/22/2023 | Review SOFA's regarding payment to creditors within 90 days pre-petition and to insiders within 1 year; | 1.10 | $575.00 | $632.50 |
| Service | 06/22/2023 | Email to H. May regarding protective order; | 0.10 | $575.00 | $57.50 |
| Service | 06/22/2023 | Telephone conference with P. Magill regarding AEJ employment agreement and demand letter on preference; | 0.40 | $575.00 | $230.00 |
| Service | 06/22/2023 | Telephone conference with S. Lemmon regarding filing of adversary to avoid liens, claims and recover transfers; | 0.30 | $575.00 | $172.50 |
| Service | 06/23/2023 | Investigate status of prior MOR's and telephone conference with J. Shulse regarding revisions to 9 prior MOR's; email exchanges with J. Shulse and R. Saldana regarding same; | 0.60 | $575.00 | $345.00 |
| Service | 06/23/2023 | Telephone conference with L. Freeman regarding case status; | 0.20 | $575.00 | $115.00 |
| Service | 06/23/2023 | Telephone conference with V. Driver regarding client's decision not to proceed with interim employment agreement; | 0.40 | $575.00 | $230.00 |
| Service | 06/23/2023 | Investigate background facts and draft complaint to avoid transfers to PQPR; | 2.20 | $575.00 | $1,265.00 |
| Service | 06/23/2023 | Review revised proposed order on 9019 motion regarding Texas Plaintiff's stay relief; | 0.30 | $575.00 | $172.50 |
| Service | 06/26/2023 | Receipt and review of cash collateral budget and email to client regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 06/26/2023 | Draft and circulate draft 13th Interim Cash Collateral Order; | 0.60 | $575.00 | $345.00 |
| Service | 06/26/2023 | Telephone conference with C. Daniels, UCC counsel regarding 2004 notice opposition; | 0.20 | $575.00 | $115.00 |
| Service | 06/26/2023 | Telephone conference with S. Lemmon regarding mediation of PQPR disputes; | 0.20 | $575.00 | $115.00 |
| Service | 06/26/2023 | Email communications with W. Cicack and P. Magill regarding: Financial Services Agreement; | 0.20 | $575.00 | $115.00 |
| Service | 06/26/2023 | Continued drafting of PQPR et. al. adversary proceeding; | 3.90 | $575.00 | $2,242.50 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 06/26/2023 | Telephone conference with H. May regarding tax issues; | 0.20 | $575.00 | $115.00 |
| Service | 06/26/2023 | Receipt of email exchanges between USS and L. Butler regading Guciardi depositions; | 0.10 | $575.00 | $57.50 |
| Service | 06/26/2023 | Receipt and review of April Financial Statements; | 0.20 | $575.00 | $115.00 |
| Service | 06/26/2023 | Receipt of UCC Binance 2004 notice; | 0.10 | $575.00 | $57.50 |
| Service | 06/26/2023 | Receipt and review of UCC 2004 notice for D. Carnes; | 0.10 | $575.00 | $57.50 |
| Service | 06/27/2023 | Draft and file witness and exhibit list for hearings on 6/28; | 0.50 | $575.00 | $287.50 |
| Service | 06/27/2023 | Email communications with A. Moshenber and V. Driver regarding hearing preparations; Conference call with V. Driver and with A. Moshenberg regarding preparations for hearing on 9019 motion; | 0.60 | $575.00 | $345.00 |
| Service | 06/27/2023 | Continued drafting of complaint to avoid transfers to PQPR et. al and other causes of action; | 2.50 | $575.00 | $1,437.50 |
| Service | 06/27/2023 | Receipt and review of AEJ Settlement counteroffer; forward same to P. Magill; | 0.40 | $575.00 | $230.00 |
| Service | 06/27/2023 | Reciept and review of exhibit lists filed by PQPR and Sandy Hook plaintiffs; | 0.20 | $575.00 | $115.00 |
| Service | 06/27/2023 | Email communications with P. Magill regarding plan strategy; | 0.10 | $575.00 | $57.50 |
| Service | 06/28/2023 | Telephone conference with M. Salvucci regarding cash collateral order and hearings on 6/29; | 0.40 | $575.00 | $230.00 |
| Service | 06/28/2023 | Finalize 13th interim cash collateral order and upload same; | 0.20 | $575.00 | $115.00 |
| Service | 06/28/2023 | Draft and file Agenda for 6/29 hearings; | 0.40 | $575.00 | $230.00 |
| Service | 06/28/2023 | Receipt and review of notice of reservation of rights regarding 9019 compromise; | 0.20 | $575.00 | $115.00 |
| Service | 06/28/2023 | Receipt and review of an email from C. Dylla regarding sales tax payment; email same to client; | 0.20 | $575.00 | $115.00 |
| Service | 06/29/2023 | Travel to Houston (billed at 1/2 time); | 2.20 | $575.00 | $1,265.00 |
| Service | 06/29/2023 | Telephone conference with P. Magill regarding hearing preparation; | 0.50 | $575.00 | $287.50 |
| Service | 06/29/2023 | Telephone conference with. V. Driver regarding hearing on motion to approve 9019 motion; | 0.50 | $575.00 | $287.50 |
| Service | 06/29/2023 | Telephone conference with S. Jordan regarding AEJ case status; | 0.20 | $575.00 | $115.00 |
| Service | 06/29/2023 | Meeting with counsel regarding hearings on 6/29; | 1.80 | $575.00 | $1,035.00 |

Invoice # 1040 - 07/03/2023

| | | attend same, | | | |
|---|---|---|---|---|---|
| Service | 06/29/2023 | Receipt and review of UCC deposition of D. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 06/30/2023 | Receipt and review of\ St. Joseph Partner's Agreement and email to clien regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 06/30/2023 | Receipt and review of May Financials; | 0.20 | $575.00 | $115.00 |
| Service | 06/30/2023 | Receipt and review of Free Speech Systems - Monthly Fee Statement by Sub V Trustee; | 0.20 | $575.00 | $115.00 |
| Service | 06/30/2023 | Receipt and review of threatening emails from K. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 06/30/2023 | Email and telephone communications with N. Pattis regarding order approving expansion of scope of employment; email to client regarding payment of fees to Pattis as provided in cash collateral budget; | 0.20 | $575.00 | $115.00 |
| Service | 06/30/2023 | Email communications with B. Schleizer and P. Magill regarding Platinum Products; | 0.20 | $575.00 | $115.00 |
| Service | 07/02/2023 | Telephone conference with N. Pattis regarding order expanding scope of employment and status of appeal; | 0.50 | $575.00 | $287.50 |

| | | | | **Services Subtotal** | **$37,030.00** |
|---|---|---|---|---|---|

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 06/15/2023 | Travel to Austin and Back; | 150.00 | $0.655 | $98.25 |
| Expense | 06/20/2023 | Service of Turnover Motion<br><br>Printing: $3.50<br>Postage: $1.20<br>= Total: $ 4.70 | 1.00 | $4.70 | $4.70 |
| Expense | 06/22/2023 | Service of Preference Demand Letter:<br><br>Printing: $3.50<br>Postage: $8.70<br>= Total: $ 12.20 | 1.00 | $12.20 | $12.20 |
| Expense | 06/29/2023 | Airfare - San Antonio to Houston | 1.00 | $643.97 | $643.97 |
| Expense | 06/29/2023 | Uber Courthouse to Hobby Airport | 1.00 | $26.41 | $26.41 |
| Expense | 06/29/2023 | Uber Hobby Airport to Courthouse | 1.00 | $29.81 | $29.81 |
| Expense | 06/29/2023 | Airport Parking | 1.00 | $16.00 | $16.00 |

| | | | | **Expenses Subtotal** | **$831.34** |
|---|---|---|---|---|---|

Invoice # 1040 - 07/03/2023

|  |  |
|---|---|
| **Subtotal** | **$37,861.34** |
| **Total** | **$37,861.34** |

Please make all amounts payable to: Law Office of Ray Battaglia

Please pay within 30 days.



# INVOICE

# Law Office of Ray Battaglia

Invoice # 1034
Date: 06/02/2023
Due On: 07/02/2023

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 05/01/2023 | Email communications regarding monthly interim compensation for the Law Offices of Ray Battaglia; | 0.20 | $575.00 | $115.00 |
| Service | 05/01/2023 | Email communications from W. Cicack regarding discovery propounded by the SubV Trustee on his client; | 0.20 | $575.00 | $115.00 |
| Service | 05/01/2023 | Receipt and review of draft March Financial Statements; | 0.20 | $575.00 | $115.00 |
| Service | 05/02/2023 | Prepare and send notice of interim compensation for Special Appellate Counsel for the Period of 3/1/2023 - 3/31/2023; | 0.20 | $575.00 | $115.00 |
| Service | 05/02/2023 | Email and telephone conferences with V. Driver and P. Magill regarding meeting to discuss employment contract, bitcoin and other matters; | 0.30 | $575.00 | $172.50 |
| Service | 05/02/2023 | Email communications with Court and parties to find a mutually acceptable time for status hearing; | 1.10 | $575.00 | $632.50 |
| Service | 05/02/2023 | Email communications with J. Ruff regarding FSS Settlement Related Dismissals of appeals; | 0.20 | $575.00 | $115.00 |
| Service | 05/02/2023 | Receipt and review of revised financial statements for March 2023; | 0.20 | $575.00 | $115.00 |
| Service | 05/02/2023 | Telephone conference with S. Jordan regarding retention of CT appellate counsel; | 0.60 | $575.00 | $345.00 |
| Service | 05/02/2023 | Telephone conference with P. Magill and M. Haselden regarding bitcoin issues and cease and desist letters; | 0.50 | $575.00 | $287.50 |

| Service | 05/03/2023 | Receipt and review of proposed revised order on Texas Plaintiff's lift stay motion; | 0.50 | $575.00 | $287.50 |
|---------|------------|-----------|------|---------|---------|
| Service | 05/03/2023 | Review, revise and comment on AEJ proposed employment contract; | 1.60 | $575.00 | $920.00 |
| Service | 05/03/2023 | Draft proposed notice of status conference; | 0.50 | $575.00 | $287.50 |
| Service | 05/03/2023 | Telephone and email communications with K. Porter regarding Plan discovery issues; | 0.50 | $575.00 | $287.50 |
| Service | 05/03/2023 | Telephone conference with P. Magill regarding payment of professional's fees to court approved counsel; | 0.20 | $575.00 | $115.00 |
| Service | 05/03/2023 | Telephone conferences with P. Magill and V. Driver regarding employment agreement; | 0.30 | $575.00 | $172.50 |
| Service | 05/03/2023 | Email and telephone communications with W. Cicack regarding financial engagements between FSS and Cicack entities; | 0.40 | $575.00 | $230.00 |
| Service | 05/03/2023 | Receipt and review of Security Bank draft motion for relief from stay and email from J. Malone regarding same; forward same to client; | 0.60 | $575.00 | $345.00 |
| Service | 05/04/2023 | Travel to Austin and back; (billed at 1/2 time) | 1.40 | $575.00 | $805.00 |
| Service | 05/04/2023 | Conference with P. Magill regarding Jones employment agreement; | 0.80 | $575.00 | $460.00 |
| Service | 05/04/2023 | Conference with P. Magill, V. Driver and Jones financial advisors (in person) and L. Freeman and M. Haselden (by videoconference) to discuss cryptocurrency past and future; platinum products and plan and settlement options; | 3.40 | $575.00 | $1,955.00 |
| Service | 05/04/2023 | Receipt and review of documentation of transfer of ownership of ESG; | 0.20 | $575.00 | $115.00 |
| Service | 05/04/2023 | Receipt and review of additional 2004 notices by the UCC; | 0.20 | $575.00 | $115.00 |
| Service | 05/05/2023 | Receipt and review of 7 email communications from K. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 05/05/2023 | Prepare and submit status report to the US District Court for the S.D. N.Y. in the Yan litigation; | 0.50 | $575.00 | $287.50 |
| Service | 05/05/2023 | Telephone conference with V. Driver regarding cryptocurrency resolution and employment agreement; | 0.40 | $575.00 | $230.00 |
| Service | 05/05/2023 | Telephone conference with P. Magill regarding termination of financial services agreement and marketing agreement with CH, Inc. | 0.30 | $575.00 | $172.50 |
| Service | 05/05/2023 | Prepare notice of termination letter regarding financial services contract; | 0.70 | $575.00 | $402.50 |

| Service | 05/05/2023 | Receipt and review of weekly sales report; | 0.10 | $575.00 | $57.50 |
|---------|------------|---------------------------------------------|------|---------|--------|
| Service | 05/08/2023 | Email communications with K. Porter regarding document production issues; | 0.20 | $575.00 | $115.00 |
| Service | 05/08/2023 | Telephone conference with V. Driver regarding employment contract with A. Jones; email communication regarding additional proposed revisions and receipt of draft revised contract; | 0.90 | $575.00 | $517.50 |
| Service | 05/08/2023 | Receipt and review of settlement term sheet from UCC; telephone conference with P. Magill regarding same; | 0.80 | $575.00 | $460.00 |
| Service | 05/08/2023 | Telephone conference with L. Freeman regarding UCC settlement term sheet; | 0.20 | $575.00 | $115.00 |
| Service | 05/08/2023 | Receipt and review of Cicack 2004 notice; | 0.20 | $575.00 | $115.00 |
| Service | 05/08/2023 | Finalize and file Notice of Hearing; | 0.20 | $575.00 | $115.00 |
| Service | 05/08/2023 | Receipt and review of 3 K. Jones threatening emails; | 0.20 | $575.00 | $115.00 |
| Service | 05/08/2023 | Receipt and review of UCC 2004 Notices to Zimmerman and Security Bank of Crawford; | 0.20 | $575.00 | $115.00 |
| Service | 05/09/2023 | Review and revise draft 9019 Motion regarding Texas plaintiffs' motion to lift stay; email to V. Drover regarding comments on same; | 1.10 | $575.00 | $632.50 |
| Service | 05/09/2023 | Telephone conference with P. Magill regarding settlement communication from the UCC and direction going forward; | 0.20 | $575.00 | $115.00 |
| Service | 05/09/2023 | Telephone conference with V. Driver regarding draft 9019 motion; | 0.20 | $575.00 | $115.00 |
| Service | 05/09/2023 | Telephone conference with J. Martin regarding UCC settlement proposal and response to same; | 0.20 | $575.00 | $115.00 |
| Service | 05/09/2023 | Telephone conference with L. Freeman regarding communications with client and J. Martin; | 0.20 | $575.00 | $115.00 |
| Service | 05/09/2023 | Email communications from L. Haines regarding appellate expenses; | 0.10 | $575.00 | $57.50 |
| Service | 05/10/2023 | Receipt and review of 7 threatening emails from K. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 05/10/2023 | Telephone conference with J. Shulse regarding additional documents needed to establish new merchant credit relationship; forward relevant corporate records; | 0.30 | $575.00 | $172.50 |
| Service | 05/10/2023 | Receipt and review of statement of UCC regarding motion to reject ESG contract; | 0.10 | $575.00 | $57.50 |
| Service | 05/10/2023 | Email communication with V. Driver regarding assignment of Tahoe lease; | 0.10 | $575.00 | $57.50 |

| Service | 05/10/2023 | Receipt and review of ESG response to motion to reject executory contracts by Jones estate; | 0.10 | $575.00 | $57.50 |
|---|---|---|---|---|---|
| Service | 05/10/2023 | Receipt and review of Jones statement in response to UCC reservation of rights; | 0.10 | $575.00 | $57.50 |
| Service | 05/11/2023 | Telephone conference with P. Magill regarding merchant credit agreement and other operations issues; | 0.40 | $575.00 | $230.00 |
| Service | 05/11/2023 | Receipt and review of 5 threatening emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 05/11/2023 | Receipt and review of UCC 2004 notices to Frost Bank, and Carol and David Jones; | 0.20 | $575.00 | $115.00 |
| Service | 05/12/2023 | Receipt and review of Weekly Sales Report; | 0.10 | $575.00 | $57.50 |
| Service | 05/12/2023 | Receipt and review of UCC 2004 notice to Plains Capital Bank; | 0.10 | $575.00 | $57.50 |
| Service | 05/12/2023 | Telephone conference with J. Martin regarding settlement negotiations and other matters; | 0.30 | $575.00 | $172.50 |
| Service | 05/12/2023 | Telephone conference with P. Magill regarding communications with Texas plaintiff's counsel; | 0.30 | $575.00 | $172.50 |
| Service | 05/12/2023 | Telephone conference with L. Freeman regarding communications with Texas plaintiff's counsel; | 0.40 | $575.00 | $230.00 |
| Service | 05/12/2023 | Telephone conference with J. Peterson regarding ESG pending matters; | 0.50 | $575.00 | $287.50 |
| Service | 05/12/2023 | Telephone conference with P. Magill regarding communications with ESG counsel and regarding advertising settlement; | 0.30 | $575.00 | $172.50 |
| Service | 05/12/2023 | Telephone conference with V. Driver regarding communications with ESG counsel and Texas Plaintiff's counsel; | 0.40 | $575.00 | $230.00 |
| Service | 05/12/2023 | Email communication with V. Driver regarding ESG proposal; | 0.20 | $575.00 | $115.00 |
| Service | 05/12/2023 | Receipt and review of notice of 2004 examination by UCC of A. Rivera | 0.10 | $575.00 | $57.50 |
| Service | 05/12/2023 | Receipt and review of Security State Bank Motion for Relief From Stay; | 0.30 | $575.00 | $172.50 |
| Service | 05/12/2023 | Receipt and review of UCC 2004 notice of Plains Capital Bank; | 0.10 | $575.00 | $57.50 |
| Service | 05/12/2023 | Reciept and review of Sandy Hook plaintiffs' Motion For Summary Judgment in discharge action; | 0.20 | $575.00 | $115.00 |
| Service | 05/15/2023 | Email communication with V. Driver regarding ATS marketing recievable. | 0.10 | $575.00 | $57.50 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 05/15/2023 | Email communication with P. Magill regarding Jones employment agreement; | 0.10 | $575.00 | $57.50 |
| Service | 05/15/2023 | Draft amended notice of crypto agreement; email V. Driver regarding same; | 0.90 | $575.00 | $517.50 |
| Service | 05/15/2023 | Telephone conference with S. Jordan regarding plan of reorganization and settlement status; | 0.20 | $575.00 | $115.00 |
| Service | 05/15/2023 | Conference call with client, SubV trustee and her counsel regarding status conference and other pending matters; | 0.80 | $575.00 | $460.00 |
| Service | 05/15/2023 | Telephone conference with W. Cicack regarding 2004 examination and financial services agreement; | 0.30 | $575.00 | $172.50 |
| Service | 05/15/2023 | Telephone conferences with V. Driver regarding employment agreement, conference with ESG counsel and regarding 2004 examination; | 0.30 | $575.00 | $172.50 |
| Service | 05/15/2023 | Telephone conference with V. Driver regarding publishing contract and receipt and review of AEJ book contract; | 0.40 | $575.00 | $230.00 |
| Service | 05/16/2023 | Telephone conference with J. Shulse regarding discovery by UCC; | 0.10 | $575.00 | $57.50 |
| Service | 05/16/2023 | Telephone conference with P. Magill regarding comments to employment agreement and other matters; | 0.30 | $575.00 | $172.50 |
| Service | 05/16/2023 | Email and telephone communications with K. Porter regarding UCC discovery; | 0.20 | $575.00 | $115.00 |
| Service | 05/16/2023 | Telephone communications with S. Lemmon regarding status conference, discovery and other matters; | 0.50 | $575.00 | $287.50 |
| Service | 05/16/2023 | Receipt and review of Jones cross notice for 2004 of Cicack; | 0.10 | $575.00 | $57.50 |
| Service | 05/16/2023 | Email exchange with J. Martin regarding status of 9019 motion on Texas Plaintiff's motion to lift stay; | 0.10 | $575.00 | $57.50 |
| Service | 05/16/2023 | Reciept and review of UCC 2004 Notices to Minton and Payarc; | 0.10 | $575.00 | $57.50 |
| Service | 05/16/2023 | Travel to Los Angeles for Cicack deposition (billed at 1/2 time); | 3.00 | $575.00 | $1,725.00 |
| Service | 05/16/2023 | Receipt and review of UCC 2004 notice ot PQPR; | 0.20 | $575.00 | $115.00 |
| Service | 05/17/2023 | Conference with S. Gallagher and M. Haselden regarding Cicack deposition; | 1.10 | $575.00 | $632.50 |
| Service | 05/17/2023 | Attend Cicack deposition; | 6.00 | $575.00 | $3,450.00 |
| Service | 05/17/2023 | Travel to San Antonio (billed at 1/2 time); | 3.00 | $575.00 | $1,725.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 05/17/2023 | Receipt and review of 5 threatening emails from K. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 05/17/2023 | Receipt and review of stipulation regarding Jones dischargeability deadline; | 0.10 | $575.00 | $57.50 |
| Service | 05/17/2023 | Receipt and review of Domain Names owned by FSS; | 0.20 | $575.00 | $115.00 |
| Service | 05/17/2023 | Email communications from V. Driver to UCC regarding Jones employment agreement; | 0.10 | $575.00 | $57.50 |
| Service | 05/17/2023 | Receipt and review of FSS employee handbook and organizational chart; | 0.50 | $575.00 | $287.50 |
| Service | 05/18/2023 | Receipt and review of draft MOR for April 2023; email to J. Shulse regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 05/18/2023 | Telephone and email communications with P. Magill and with W. Cicack regarding replacing credit card processors; | 0.80 | $575.00 | $460.00 |
| Service | 05/18/2023 | Email to SubV trustee and counsel regarding FSS - Crypto Donations and amended notice regarding same; | 0.10 | $575.00 | $57.50 |
| Service | 05/18/2023 | Receipt and review of UCC 2004 Notice to ESG; | 0.10 | $575.00 | $57.50 |
| Service | 05/18/2023 | Receipt and review of 5 threatening emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 05/19/2023 | Travel to Houston and back; | 2.60 | $575.00 | $1,495.00 |
| Service | 05/19/2023 | Trial preparations; | 1.10 | $575.00 | $632.50 |
| Service | 05/19/2023 | Pre and post hearing meetings with counsel for Sandy Hook plaintiffs and UCC, US Trustee's counsel and counsel for ESG; | 1.80 | $575.00 | $1,035.00 |
| Service | 05/19/2023 | Attend status conference; | 1.20 | $575.00 | $690.00 |
| Service | 05/19/2023 | Meeting with client, counsel for Jones and ESG to discuss resolution of business issues; | 1.20 | $575.00 | $690.00 |
| Service | 05/19/2023 | Telephone conference with L. Butler regarding extension of time to assume office lease; | 0.20 | $575.00 | $115.00 |
| Service | 05/19/2023 | Telephone conference with J. Shulse regarding draft MOR for April 2023; | 0.20 | $575.00 | $115.00 |
| Service | 05/19/2023 | Telephone conference with W. Cicack regarding interference with replacing credit merchant; | 0.20 | $575.00 | $115.00 |
| Service | 05/19/2023 | Telephone conferences with P. Magill and with L. Freeman regarding conferences with W. Cicack; | 0.30 | $575.00 | $172.50 |
| Service | 05/19/2023 | Telephone conference with J. Malone regarding proposed resolution of Security State Bank's motion for relief from stay; | 0.20 | $575.00 | $115.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 05/19/2023 | Receipt and review of draft complaint regarding stay violations from M. Haselden; | 0.20 | $575.00 | $115.00 |
| Service | 05/22/2023 | Revise and finalize April 2023 MOR; | 0.20 | $575.00 | $115.00 |
| Service | 05/22/2023 | Email communications with W. Cicack regarding financial services agreement; | 0.30 | $575.00 | $172.50 |
| Service | 05/22/2023 | Receipt and review of draft of Cash Collateral Budget; conference call withP. Magill and J. Shulse regarding comments on same; revise proposed budget to update professionals fees and other corrections; | 1.60 | $575.00 | $920.00 |
| Service | 05/22/2023 | Finalize and file Debtor-in-Possession Monthly Operating Report for April 2023; | 0.50 | $575.00 | $287.50 |
| Service | 05/22/2023 | Receipt and review of Martin Disiere April invoices; | 0.20 | $575.00 | $115.00 |
| Service | 05/22/2023 | Email communications with Court and J. Hardy regarding setting on lift stay motion; | 0.10 | $575.00 | $57.50 |
| Service | 05/22/2023 | Conference call with S. Jordan and N. Pattis regarding retention and payment of appellate counsel in CT litigation; | 0.40 | $575.00 | $230.00 |
| Service | 05/22/2023 | Email and telephone communications with A. Reynal regarding interim compensation for his firm and case status; | 0.60 | $575.00 | $345.00 |
| Service | 05/22/2023 | Email to client regarding interim compensation to Martin Disiere firm; | 0.10 | $575.00 | $57.50 |
| Service | 05/22/2023 | Receipt, and review of notice of termination of financial services agreement from W. Cicack and forward same to P. Magill; | 0.20 | $575.00 | $115.00 |
| Service | 05/22/2023 | Draft proposed stipulation extending time to assume or reject office lease; email communication with L. Butler regarding same; | 1.20 | $575.00 | $690.00 |
| Service | 05/22/2023 | Receipt and review of UCC 2004 notice to the Bank of England Mortgage; | 0.10 | $575.00 | $57.50 |
| Service | 05/22/2023 | Receipt and review of V. Driver revisions to proposed 9019 motion; | 0.10 | $575.00 | $57.50 |
| Service | 05/22/2023 | Receipt and review of SubV Trustee's Monthly Fee Statement; | 0.20 | $575.00 | $115.00 |
| Service | 05/23/2023 | Receipt and review of 8 threatening emails from K. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 05/23/2023 | Receipt and review of proposed order on Security State Bank's motion for relief from stay and email to counsel regarding revisions to same; | 0.50 | $575.00 | $287.50 |
| Service | 05/23/2023 | Receipt and review of revised cash collateral budget and telephone conference with P. Magill and J. Shulse | 1.40 | $575.00 | $805.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding same; draft proposed 12th interim cash collateral order and forward same to constituents for review and approval; | | | |
| Service | 05/23/2023 | Telephone conference with S. Roberts, counsel for D. Jones regarding fraudulent conveyance adversary; | 0.20 | $575.00 | $115.00 |
| Service | 05/23/2023 | Review witness and exhibit lists submitted by other parties; prepare and file Witness and Exhibit list for May 25 hearing; | 0.30 | $575.00 | $172.50 |
| Service | 05/23/2023 | Email to J. Shulse regarding remittance instructions for Martin Disiere firm; | 0.10 | $575.00 | $57.50 |
| Service | 05/23/2023 | Receipt and review of Teneo fee statements in the Jones chapter 11; | 0.10 | $575.00 | $57.50 |
| Service | 05/23/2023 | Email communications regarding setting on Texas plaintiffs' motion to lift stay; | 0.10 | $575.00 | $57.50 |
| Service | 05/24/2023 | Email communications with L. Butler regarding proposed stipulation extending time to assume or reject leases; finalize and file proposed stipulation; | 0.30 | $575.00 | $172.50 |
| Service | 05/24/2023 | Telephone conference with H. Nguyen regarding proposed cash collateral order; email communications with parties and court regarding same; upload proposed order; | 0.70 | $575.00 | $402.50 |
| Service | 05/24/2023 | Reciept and review of Weekly Sales Settlement report; | 0.10 | $575.00 | $57.50 |
| Service | 05/25/2023 | Receipt and review of 4 threatening emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 05/25/2023 | Telephone conference with M. Salvucci regarding cash collateral hearing; | 0.20 | $575.00 | $115.00 |
| Service | 05/25/2023 | Receipt and review of UCC 2004 exam of Toshi Holdings; | 0.10 | $575.00 | $57.50 |
| Service | 05/30/2023 | Receipt and review of revised and updated plan pro forma; | 0.40 | $575.00 | $230.00 |
| Service | 05/30/2023 | Email communication from K. Porter regarding Cicack production | 0.10 | $575.00 | $57.50 |
| Service | 05/30/2023 | Receipt and review Bank of America, N.A.'s Objections and Responses to UCC's Rule 2004 Examination; | 0.20 | $575.00 | $115.00 |
| Service | 05/31/2023 | Telephone conference with P. Magill regarding negotiations with creditors, plan pro forma and plan modifications; | 0.40 | $575.00 | $230.00 |
| Service | 05/31/2023 | Review and revise Motion to Approve Employment Agreement with A. Jones; | 0.80 | $575.00 | $460.00 |
| Service | 05/31/2023 | Conference call with counsel for Texas Plaintiffs and V. Driver regarding comments on 9019 motion resolving | 0.30 | $575.00 | $172.50 |

Invoice # 1034 - 06/02/2023

| | | the Motion for Relief from Stay; | | | |
|---|---|---|---|---|---|
| Service | 05/31/2023 | Telephone conference with V. Driver regarding employment agreement, negotiations with Plaintiff's counsel and UCC; | 0.30 | $575.00 | $172.50 |
| Service | 05/31/2023 | Email communications with V. Driver and financial advisors regarding plan projections; | 0.20 | $575.00 | $115.00 |
| Service | 05/31/2023 | Email communications with J. Shulse regarding Insurance on the RV; | 0.20 | $575.00 | $115.00 |
| Service | 05/31/2023 | Review revised invoice from Reynal firm and email constituents for approval of interim compensation; | 0.10 | $575.00 | $57.50 |
| Service | 05/31/2023 | Telephone conference with L. Freeman regarding plan negotiations; | 0.20 | $575.00 | $115.00 |

| | | **Services Subtotal** | **$39,732.50** |
|---|---|---|---|

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 05/04/2023 | Travel to Austin for meeting; | 150.00 | $0.655 | $98.25 |
| Expense | 05/16/2023 | Uber LAX to Marriot Hotel; | 1.00 | $40.20 | $40.20 |
| Expense | 05/17/2023 | Travel to Los Angeles and back; | 1.00 | $1,071.00 | $1,071.00 |
| Expense | 05/17/2023 | JW Marriott | 1.00 | $493.23 | $493.23 |
| Expense | 05/17/2023 | Uber with W. Cicack to LAX; | 1.00 | $108.65 | $108.65 |
| Expense | 05/17/2023 | Uber SAT to home; | 1.00 | $17.95 | $17.95 |
| Expense | 05/19/2023 | Uber from Hobby to Court; | 1.00 | $28.71 | $28.71 |
| Expense | 05/19/2023 | Round trip flight to Houston; | 1.00 | $529.95 | $529.95 |
| Expense | 05/25/2023 | Service of 9019 Motion: Printing Subtotal: $36.04 Postage: $36.40 = Total: $ 72.44 | 1.00 | $72.44 | $72.44 |
| Expense | 05/25/2023 | Service of Termination letter to ESG: Printing Subtotal: $3.50 Postage: $8.70 = Total: $ 12.20 | 1.00 | $12.20 | $12.20 |

| | | **Expenses Subtotal** | **$2,472.58** |
|---|---|---|---|

| | | **Subtotal** | **$42,205.08** |
|---|---|---|---|



# Law Office of Ray Battaglia

# INVOICE

Invoice # 1027
Date: 05/01/2023
Due On: 05/31/2023

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 04/01/2023 | Receipt and review of 5 emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 04/03/2023 | Telephone conference with C. Adams regarding representation of Mountain Way principal; email communication with K. Porter regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 04/03/2023 | Telephone conferences with D. Sinnreich and C. Sisco regarding hearing on emergency scheduling motion and abatement as to FSS; | 0.40 | $575.00 | $230.00 |
| Service | 04/03/2023 | Attend to Mountain Way document production; | 1.60 | $575.00 | $920.00 |
| Service | 04/03/2023 | Review and forward to constituents FSS - February 2023 Financial Statements; | 0.20 | $575.00 | $115.00 |
| Service | 04/03/2023 | Email communications between counsel regarding scheduling for dischargeability adversary proceedings; | 0.20 | $575.00 | $115.00 |
| Service | 04/04/2023 | Telephone conferences with D. McClelland and V. Driver regarding hearing on emergency scheduling motion; | 0.30 | $575.00 | $172.50 |
| Service | 04/04/2023 | Email communications and telephone communications with C. Sisco and D. McClellan regarding abatement of dischargeability actions against Debtor; | 0.40 | $575.00 | $230.00 |
| Service | 04/04/2023 | Telephone conference with P. Magill regarding A. Jones employment contract, discovery by UCC and operating issues; | 0.60 | $575.00 | $345.00 |
| Service | 04/04/2023 | Attend emergency hearing on Scheduling in dischargability adversary proceedings; | 0.40 | $575.00 | $230.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 04/04/2023 | Attend A. Jones 341 meeting; | 1.50 | $575.00 | $862.50 |
| Service | 04/04/2023 | Receipt and initial review of Subchapter V trustee report; | 1.30 | $575.00 | $747.50 |
| Service | 04/04/2023 | Conference call with counsel for Jones UCC, and Sandy Hook plaintiff's regarding UCC 2004 document production request; | 0.90 | $575.00 | $517.50 |
| Service | 04/04/2023 | Telephone conference with P. Magill regarding Jones Bitcoin transfers, employment contract, intellectual property ownership and other matters; | 1.00 | $575.00 | $575.00 |
| Service | 04/04/2023 | Telephone conference with V. Driver regarding Bitcoin ownership and Jones testimony regarding same at 341 meeting; | 0.20 | $575.00 | $115.00 |
| Service | 04/04/2023 | Email to constituents regarding firm's interim compensation for March 2023; | 0.10 | $575.00 | $57.50 |
| Service | 04/04/2023 | Email communications with C. Dylla and forward same to client regarding franchise tax forfeiture; | 0.10 | $575.00 | $57.50 |
| Service | 04/04/2023 | Receipt and review of Bitcoin analysis | 0.20 | $575.00 | $115.00 |
| Service | 04/05/2023 | Telephone conference with P. Magill regarding A. Jones contract negotiations and communications with Blackbrier; | 0.20 | $575.00 | $115.00 |
| Service | 04/05/2023 | Telephone conference with L. Freeman regarding trustee's report, document production and pursuit of mediation; | 0.40 | $575.00 | $230.00 |
| Service | 04/05/2023 | Email communications with Sandy Hook plaintiff's counsel regarding drafting of stipulation regarding FSS dischargeability adversary; | 0.10 | $575.00 | $57.50 |
| Service | 04/05/2023 | Email communications with counsel and financial advisors for A. Jones regarding donations link on FSS website; | 0.10 | $575.00 | $57.50 |
| Service | 04/05/2023 | Email communications with C. Sisco regarding Willkie's joinder to protective order; | 0.10 | $575.00 | $57.50 |
| Service | 04/06/2023 | Receipt and review of Weekly Sales Allocation report; | 0.20 | $575.00 | $115.00 |
| Service | 04/06/2023 | Conference call with counsel for A. Jones and M. Haselden regarding dispute over link to litigation contributions; | 0.60 | $575.00 | $345.00 |
| Service | 04/06/2023 | Telephone conference with V. Driver regarding prepetition bitcoin receipts; | 0.20 | $575.00 | $115.00 |
| Service | 04/06/2023 | Telephone conference with P. Magill regarding donations web page and coordination with A. Jones professionals; | 0.60 | $575.00 | $345.00 |
| Service | 04/06/2023 | Conference call with unsecured creditors committee | 0.50 | $575.00 | $287.50 |

| | | regarding document production requests; | | | |
|---|---|---|---|---|---|
| Service | 04/06/2023 | Telephone conference with J. Shulse regarding production of historical financial records; | 0.30 | $575.00 | $172.50 |
| Service | 04/06/2023 | Receipt and review of objection to Shannon and Lee and SALLC settlement; | 0.30 | $575.00 | $172.50 |
| Service | 04/07/2023 | Receipt and review proposed contract with A, Jones regarding platinum product sales; | 0.80 | $575.00 | $460.00 |
| Service | 04/07/2023 | Receipt and review of proposed employment contract with A. Jones; | 1.20 | $575.00 | $690.00 |
| Service | 04/07/2023 | Telephone conference with P. Magill regarding product sale revenue issue and other operational issues; | 0.90 | $575.00 | $517.50 |
| Service | 04/07/2023 | Telephone conference with K. Lee regarding US Trustee objection to 9019 motion; | 0.20 | $575.00 | $115.00 |
| Service | 04/07/2023 | Telephone conference with V. Driver regarding draft employment agreement with A. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 04/10/2023 | Receipt and review of email from K. Jones threatening lawsuits; | 0.10 | $575.00 | $57.50 |
| Service | 04/10/2023 | Telephone conference with L. Freeman regarding sale of Tate products, discovery by UCC and other matters; | 0.30 | $575.00 | $172.50 |
| Service | 04/11/2023 | Receipt and review of proposed stipulations in the Jones and FSS cases regarding dischargeability adverary proceedings; email communications regarding same; | 0.60 | $575.00 | $345.00 |
| Service | 04/11/2023 | Prepare and file certificate of no objection to first interim fee application; | 0.20 | $575.00 | $115.00 |
| Service | 04/11/2023 | Communications with P. Magill regarding claims bar date in Jones bankruptcy; prepare and file proof of claim; | 0.80 | $575.00 | $460.00 |
| Service | 04/11/2023 | Telephone conference with P. Magill regarding Tate product sales, sale of warehouse racks, plan projections, Jones employment agreement and UCC discovery; | 0.60 | $575.00 | $345.00 |
| Service | 04/11/2023 | Telephone conference with L. Butler regarding turnover of Auriam escrow funds; | 0.10 | $575.00 | $57.50 |
| Service | 04/11/2023 | Telephone conference with S. Lemmon regarding warehouse rack sale, UCC discovery and cash collateral. | 0.60 | $575.00 | $345.00 |
| Service | 04/11/2023 | Investigate additional documents responsive to UCC document production requests and prepare responsive documents for production; | 1.90 | $575.00 | $1,092.50 |
| Service | 04/11/2023 | Receipt and review of updated 5 year plan; | 0.30 | $575.00 | $172.50 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 04/12/2023 | Receipt and review of 15 emails from K. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 04/12/2023 | Draft bill of sale and email communications with landlord and buyer's counsel regarding sale of warehouse racks; | 0.70 | $575.00 | $402.50 |
| Service | 04/12/2023 | Email communications regarding Martin firm interim compensation; telephone conference with J. Shulse regarding same; telephone conference with L . Haines regarding request for additional information regarding Martin firm's unpaid fees and expenses; | 0.50 | $575.00 | $287.50 |
| Service | 04/12/2023 | Attend to UCC document production; | 0.50 | $575.00 | $287.50 |
| Service | 04/13/2023 | Telephone conferences with J. Shulse, P. Magill, Howard Rubin and Dalton Wallace regarding sale of warehouse racks; | 0.60 | $575.00 | $345.00 |
| Service | 04/13/2023 | Telephone conferences with P. Magill regarding Platinum products contract, employment agreement and bitcoin link on website; | 0.50 | $575.00 | $287.50 |
| Service | 04/13/2023 | Telephone conferences with V. Driver regarding A. Jones employment agreement; | 0.30 | $575.00 | $172.50 |
| Service | 04/13/2023 | Telephone conferences with L. Butler and with P. Magill regarding turnover of credit card processing deposit; | 0.40 | $575.00 | $230.00 |
| Service | 04/13/2023 | Email communications with V. Driver Draft Platinum Contract | 0.30 | $575.00 | $172.50 |
| Service | 04/13/2023 | Email communications with V. Driver regarding appellate counsel fees and interim compensation; | 0.20 | $575.00 | $115.00 |
| Service | 04/13/2023 | Receipt and review of Shannon & Lee brief in response to opposition to motion to compromise; telephone conference with K. Lee regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 04/13/2023 | Receipt and review of emails from K. Jones regarding pleadings filed in state court; | 0.20 | $575.00 | $115.00 |
| Service | 04/13/2023 | Receipt and review of Weekly Sales Settlement report; | 0.10 | $575.00 | $57.50 |
| Service | 04/13/2023 | Receipt and review of "as filed" stipulations in discharge adversary proceedings; | 0.10 | $575.00 | $57.50 |
| Service | 04/14/2023 | Telephone conference call with P. Magill, M. Haselden, L. Freeman, S. Gallagher regarding bitcoin reciepts, platinum products and A. Jones employment agreements and other matters; | 2.00 | $575.00 | $1,150.00 |
| Service | 04/14/2023 | Email and telephone communications with L. Butler regarding documentation to release credit card deposit; | 0.40 | $575.00 | $230.00 |
| Service | 04/14/2023 | Receipt and review of Jackson Walker monthly fee statements; | 0.20 | $575.00 | $115.00 |
| Service | 04/14/2023 | Email communication with client regarding order | 0.20 | $575.00 | $115.00 |

|  |  | approving first interim fee application and setting amounts due to firm; |  |  |  |
|---|---|---|---|---|---|
| Service | 04/15/2023 | Receipt and review of email from K. Jones regarding threatened DMCA Takedown; | 0.20 | $575.00 | $115.00 |
| Service | 04/17/2023 | attend to finalization and esignatures for warehouse racks; email and telephone communications regarding same; | 0.60 | $575.00 | $345.00 |
| Service | 04/17/2023 | Email and telephone conferences with P. Magill and JT Oldham regarding discovery to J. Haarmon regarding Mountain Way; | 0.30 | $575.00 | $172.50 |
| Service | 04/17/2023 | Receipt and review of Martin Disiere fee statements and email regarding interim compensation | 0.20 | $575.00 | $115.00 |
| Service | 04/17/2023 | Email and telephone conferences with P. Magill regarding emergency purchases of equipment; | 0.30 | $575.00 | $172.50 |
| Service | 04/17/2023 | Receipt and review of M3 Advisory Partners - First and Second Monthly Fee Statements; | 0.20 | $575.00 | $115.00 |
| Service | 04/18/2023 | Telephone and email communications with L. Butler regarding status of refund of credit card deposit; | 0.20 | $575.00 | $115.00 |
| Service | 04/18/2023 | Telephone conference with P. Magill regarding bitcoin reciepts and refund of credit card deposit; | 0.20 | $575.00 | $115.00 |
| Service | 04/18/2023 | Receipt and review of proposed 9019 order on Texas plaintiffs' motion for relief from stay; | 0.30 | $575.00 | $172.50 |
| Service | 04/18/2023 | Telephone conference with V. Driver regarding bitcoin agreement, platinum product sales and other matters; | 0.40 | $575.00 | $230.00 |
| Service | 04/18/2023 | Telephone conference with P. Magill to discuss negotiations with A Jones estate on bitcoin and platinum products allocations; | 0.40 | $575.00 | $230.00 |
| Service | 04/18/2023 | Conference call with V. Driver, A. Moshenberg and J. Martin to discuss comments to proposed order on 9019 motion with Texas Plaintiffs; | 0.60 | $575.00 | $345.00 |
| Service | 04/18/2023 | Email communications with V. Driver regarding February financial statements; | 0.10 | $575.00 | $57.50 |
| Service | 04/18/2023 | Email communications with V. Driver and P. Magill regarding crypto link wording; | 0.20 | $575.00 | $115.00 |
| Service | 04/19/2023 | Pursue signatures for bill of sale for warehouse racks; numerous email, text and telephone communications regarding execution of same; | 1.10 | $575.00 | $632.50 |
| Service | 04/19/2023 | Receipt and review numerous emails from K. Jones regarding DMCA takedown notice; investigate same and telephone conference with P. Magill, B. Master and B, Stidham regarding same and regarding intellectual property; | 0.80 | $575.00 | $460.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 04/19/2023 | Telephone conference V. Driver regarding bitcoin historical receipts and future contributions to the wallet; | 0.20 | $575.00 | $115.00 |
| Service | 04/19/2023 | Receipt and review 5 emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 04/20/2023 | Telephone and email communications with P. Magill regarding case professionals fees; prepare spreadsheet regarding status of case professionals fees; | 1.40 | $575.00 | $805.00 |
| Service | 04/20/2023 | Receipt and review of March 2023 MOR; attend to filing same; | 0.20 | $575.00 | $115.00 |
| Service | 04/20/2023 | Receipt and review of weekly sales reconciliation report; | 0.20 | $575.00 | $115.00 |
| Service | 04/20/2023 | Email communication with C. Cicack regarding credit card deposit refund; | 0.30 | $575.00 | $172.50 |
| Service | 04/20/2023 | Email communications with P. Magill regarding adequate protection payments to PQPR; | 0.10 | $575.00 | $57.50 |
| Service | 04/20/2023 | Email communications with M. Haselden regarding Mountain Way; | 0.10 | $575.00 | $57.50 |
| Service | 04/20/2023 | Email communications with P. Magill regarding bitcoin transactions and meeting with J. Isgur; | 0.30 | $575.00 | $172.50 |
| Service | 04/21/2023 | Email to Judge Isgur regarding mediation; | 0.10 | $575.00 | $57.50 |
| Service | 04/21/2023 | Email communications with P. Magill and with V. Driver regarding website disclosure regarding request for contributions; | 0.20 | $575.00 | $115.00 |
| Service | 04/21/2023 | Email communications with cash collateral constituents regarding purchase of TriCasters; | 0.30 | $575.00 | $172.50 |
| Service | 04/21/2023 | Email communications with P. Magill regarding Mountain Way and John Harman; | 0.10 | $575.00 | $57.50 |
| Service | 04/21/2023 | Receipt and review of email from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 04/24/2023 | Receipt and review of email regarding ownership of intellectual property and K. Jones DMCA demand letter; respond to same with further inquiry; telephone conference with P. Magill and J. Shulse regarding same and draft email to website host regarding opposition to Kelly Jones demand; | 1.30 | $575.00 | $747.50 |
| Service | 04/24/2023 | Telephone communication with P. Magill and with V. Driver regarding repossession of A, Jones Tahoe; receipt and review of relevant documents and numerous telephone conferences with AIS Portfolio Services, LP on behalf of Ally Bank regarding return of vehicle; | 1.70 | $575.00 | $977.50 |
| Service | 04/24/2023 | Conference call with P. Magill, Trustee and counsel and Judge Isgur regarding mediation of Sandy Hook | 1.00 | $575.00 | $575.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Claims; post call conference to review same and discuss options; | | | |
| Service | 04/24/2023 | Receipt and review of threatening emails and correspondence from K. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 04/24/2023 | Telephone conference with J. Shulse regarding unpaid professionals fees; | 0.20 | $575.00 | $115.00 |
| Service | 04/24/2023 | Telephone conference with S. Lemmon regarding cash collateral budget and cessation of adequate protection payments to PQPR; | 0.60 | $575.00 | $345.00 |
| Service | 04/24/2023 | Prepare and file Witness and Exhibit list for April 28th hearings; | 0.50 | $575.00 | $287.50 |
| Service | 04/24/2023 | Receipt and review of proposed May Cash Collateral Budget; email communications with P. Magill and J. Shulse regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 04/24/2023 | Receipt and review of Jones Committee reservation of rights regarding schedules and statements of affairs; review Jones response to same; | 0.50 | $575.00 | $287.50 |
| Service | 04/24/2023 | Telephone conference with J. Martin regarding his inquiry regarding cash collateral budget and other matters; | 0.20 | $575.00 | $115.00 |
| Service | 04/24/2023 | Telephone conference with P. Magill regarding call with J. Martin and S. Lemmon regarding cash collateral and other matters; | 0.30 | $575.00 | $172.50 |
| Service | 04/25/2023 | Draft demand letter to J. Haarmon; | 0.70 | $575.00 | $402.50 |
| Service | 04/25/2023 | Telephone conference with P. Magill regarding various operational matters and committee discovery; | 0.60 | $575.00 | $345.00 |
| Service | 04/25/2023 | Draft proposed notice of crypto curency agreement; exchange of numerous emails with V. Driver, M. Haselden, L. Freeman and P. Magill regarding same; revise notice accordingly; | 1.90 | $575.00 | $1,092.50 |
| Service | 04/25/2023 | Receipt and review of final cash collateral budget; revise proposed order; telephone conference with S. Lemmon regarding elimination of adequate protection payment to PQPR and email to constituents regarding proposed order and budget; | 1.10 | $575.00 | $632.50 |
| Service | 04/25/2023 | Email communications with V. Driver regarding Ally Bank repossession; receipt and review proposed motion for relief from stay; | 0.40 | $575.00 | $230.00 |
| Service | 04/25/2023 | Receipt and review of Committee 2004 notices in the Jones case; | 0.20 | $575.00 | $115.00 |
| Service | 04/25/2023 | Email communications with J. Delassio regarding ESG contract; | 0.10 | $575.00 | $57.50 |

Invoice # 1027 - 05/01/2023

| Service | 04/26/2023 | Email and telephone communications with H.. Nguyen and J. Ruff regarding 11th Interim Cash Collateral Order; telephone conference with J. Shulse regarding cash collateral budget question from US Trustee and email to H. Nguyen regarding same; | 0.60 | $575.00 | $345.00 |
|---------|-----------|---|------|---------|---------|
| Service | 04/26/2023 | Finalize and file Witness and Exhibit list for April 28 hearings; | 0.10 | $575.00 | $57.50 |
| Service | 04/26/2023 | Telephone conference with E. Taube regarding Committee document production request; | 0.20 | $575.00 | $115.00 |
| Service | 04/26/2023 | Telephone conferences with S. Lemmon regarding resolution of cash collateral issue; draft proposed modification to order and email to constituent creditors for review; | 0.50 | $575.00 | $287.50 |
| Service | 04/26/2023 | Telephone conference with P. Magill regarding his meeting with J. Haarmon; | 0.20 | $575.00 | $115.00 |
| Service | 04/26/2023 | Telephone conference with L. Freeman regarding cash collateral and notice on agreement on Crypto currency; | 0.20 | $575.00 | $115.00 |
| Service | 04/26/2023 | Receipt and review of 2021 and 2022 Franchise Tax returns; telephone conference with J. Shulse regarding same; telephone and email communications with V. Driver regarding same; | 0.80 | $575.00 | $460.00 |
| Service | 04/26/2023 | Revise notice of crypto agreement and email to counsel for trustee and Jones; | 0.30 | $575.00 | $172.50 |
| Service | 04/26/2023 | Receipt of 2004 notice to ESG; | 0.10 | $575.00 | $57.50 |
| Service | 04/27/2023 | Review trustee's report and respond to email from UCC requesting unredacted report with reservations; | 0.30 | $575.00 | $172.50 |
| Service | 04/27/2023 | Receipt and review of email from UCC regarding production of Frost Bank Records of FSS; | 0.20 | $575.00 | $115.00 |
| Service | 04/27/2023 | Telephone and email communications with J. Martin regarding proposed revisions to cash collateral order; | 0.20 | $575.00 | $115.00 |
| Service | 04/27/2023 | Email communications with D. Biting regarding 2004 discovery requests to Eric Taube in Alex Jones' bankruptcy; | 0.20 | $575.00 | $115.00 |
| Service | 04/27/2023 | Telephone conference with L. Freeman regarding notice of crytpo agreement and other matters; | 0.20 | $575.00 | $115.00 |
| Service | 04/27/2023 | Telephone conference with P. Magill regarding Jones employment contract, preparations for forthcoming hearings, discussions with J. Haarmon regarding Mountain Way reimbursement, discovery issues and other matters; | 0.60 | $575.00 | $345.00 |
| Service | 04/27/2023 | Telephone conference with D. Bitting, counsel for E. Taube regarding UCC document production request and privilege issues, sources of documents and FSS | 0.70 | $575.00 | $402.50 |

| | | production to date; | | | |
|---|---|---|---|---|---|
| Service | 04/27/2023 | Receipt and review of Weekly Sales Allocation report; | 0.10 | $575.00 | $57.50 |
| Service | 04/27/2023 | Conference call with P. MAgill and Trustee and counsel regarding ESG inventory and telephone conference with V. Driver regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 04/27/2023 | Prepare and file Agenda for April 28 hearings; | 0.30 | $575.00 | $172.50 |
| Service | 04/28/2023 | Travel to Houston and back; | 2.20 | $575.00 | $1,265.00 |
| Service | 04/28/2023 | Pre hearing conferences with P. Magill to review his testimony for 9019 hearing; and with sub V Trustee and her counsel and with Jones counsel regarding hearing and other pending matters; | 0.80 | $575.00 | $460.00 |
| Service | 04/28/2023 | Preparation for hearings on cash collateral and other matters; | 0.90 | $575.00 | $517.50 |
| Service | 04/28/2023 | Attend hearings on interim cash collateral and motion to settle with Shannon and Lee and Mark Schwartz and associates; | 2.00 | $575.00 | $1,150.00 |
| Service | 04/28/2023 | Conferences with P. Magill and sub V trustee and counsel regarding plan, settlement options and operational issues; | 0.60 | $575.00 | $345.00 |
| Service | 04/28/2023 | Conference with V. Driver regarding settlement or contested plans regarding plaintiffs' claims; | 0.70 | $575.00 | $402.50 |
| Service | 04/28/2023 | Telephone conference with S. Lemmon regarding status conference; | 0.20 | $575.00 | $115.00 |
| Service | 04/28/2023 | Receipt and review of UCC 2004 notice to Chase Bank in the Jones case; | 0.10 | $575.00 | $57.50 |
| Service | 04/28/2023 | Receipt and review of redacted and unredacted supplement to Sub V trustee's report; | 0.30 | $575.00 | $172.50 |
| Service | 04/29/2023 | Receipt and review of document production by Mountain Way; | 0.50 | $575.00 | $287.50 |
| Service | 04/29/2023 | Receipt and review of AEJ/ESG contract regarding Platinum Products; | 0.30 | $575.00 | $172.50 |
| | | | **Services Subtotal** | | **$38,065.00** |

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 04/28/2023 | Travel from Court to Hobby Airport | 28.11 | $1.00 | $28.11 |
| Expense | 04/28/2023 | Travel from Court to Airport | 26.36 | $1.00 | $26.36 |

Invoice # 1027 - 05/01/2023

| Expense | 04/28/2023 | Travel to Houston Tx | 1.00 | $733.97 | $733.97 |
|---------|------------|----------------------|------|---------|---------|

| | | |
|---|---|---|
| | **Expenses Subtotal** | **$788.44** |
| | **Subtotal** | **$38,853.44** |
| | **Total** | **$38,853.44** |

Please make all amounts payable to: Law Office of Ray Battaglia

Please pay within 30 days.



# Law Office of Ray Battaglia

**INVOICE**

Invoice # 1026
Date: 04/03/2023
Due On: 05/03/2023

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 02/16/2023 | Finalize and file January MOR; | 0.20 | $575.00 | $115.00 |
| Service | 03/01/2023 | Receipt and review motion to compel amended schedules by UCC in the Jones Ch. 11; | 0.20 | $575.00 | $115.00 |
| Service | 03/01/2023 | Email communications regarding reconciliation of note payments to PQPR; | 0.10 | $575.00 | $57.50 |
| Service | 03/01/2023 | Email communications to circulate January 2023 Financial Statements; | 0.10 | $575.00 | $57.50 |
| Service | 03/02/2023 | Telephone conference with L. Freeman regarding motion to revoke small business election for case; | 0.20 | $575.00 | $115.00 |
| Service | 03/02/2023 | Conference call with client, subV trustee and her counsel to discuss filing of plan or reorganization; | 0.50 | $575.00 | $287.50 |
| Service | 03/02/2023 | Email to Judge Isgur regarding mediation; telephone conference with Judge Isgur regarding filing of plan and effect on mediation; telephone conference with L. Freeeman regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 03/02/2023 | Email exchanges with client and trustee regarding filing of plan; | 0.10 | $575.00 | $57.50 |
| Service | 03/02/2023 | Receipt and review of Appellee Designations in connection with S&L and MSA appeals; | 0.20 | $575.00 | $115.00 |
| Service | 03/02/2023 | Receipt and review of Weekly Sales Report; | 0.10 | $575.00 | $57.50 |
| Service | 03/03/2023 | Telephone conference with P. Magill regarding terrestrial ad sales; | 0.30 | $575.00 | $172.50 |

| Service | 03/03/2023 | Telephone conference with E. Taube regarding case status and state court sanctions proceedings; | 0.30 | $575.00 | $172.50 |
|---------|------------|---|------|---------|---------|
| Service | 03/03/2023 | Telephone conference with V. Driver regarding negotiations towards settlement of motion to lift stay; | 0.50 | $575.00 | $287.50 |
| Service | 03/03/2023 | Conference call with client, subV trustee and her counsel regarding ad sales and other matters; | 1.00 | $575.00 | $575.00 |
| Service | 03/03/2023 | Receipt and initial review of proposed term sheet on Lift Stay agreement with Texas Plaintiffs; forward same to client; | 0.30 | $575.00 | $172.50 |
| Service | 03/03/2023 | Receipt and review of draft motion to settle fee disputes with S&L and MSA; email communications with client and subV trustee regarding same; | 0.50 | $575.00 | $287.50 |
| Service | 03/03/2023 | Email regarding firm interim compensation for February; | 0.10 | $575.00 | $57.50 |
| Service | 03/03/2023 | Email communication from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 03/05/2023 | Initial drafting of first interim fee application; | 1.10 | $575.00 | $632.50 |
| Service | 03/06/2023 | Telephone conference with P. Magill regarding employee issues; | 0.10 | $575.00 | $57.50 |
| Service | 03/06/2023 | Telephone conference with M. Ridulfo regarding status of 9019 motion on S&L and MSA fee applications; | 0.10 | $575.00 | $57.50 |
| Service | 03/07/2023 | Telephone conference with V. Driver regarding FSS employee depositions by subV trustee; | 0.20 | $575.00 | $115.00 |
| Service | 03/07/2023 | Revise Plan per client's comments and finalize and file same; | 1.20 | $575.00 | $690.00 |
| Service | 03/07/2023 | Telephone conference with P. Magill regarding Plan of Reorganization finalization and filing and Trustee depositions; | 0.30 | $575.00 | $172.50 |
| Service | 03/07/2023 | Receipt and review of US Trustee's joinder in motion to rescind the small business chapter 11 election; | 0.80 | $575.00 | $460.00 |
| Service | 03/07/2023 | Legal research and analysis of designation as a small business chapter11 and objections to same; | 2.50 | $575.00 | $1,437.50 |
| Service | 03/07/2023 | Telephone conference with S. Lemmon regarding trustee's discovery and debtor's plan of reorganization filing; | 0.30 | $575.00 | $172.50 |
| Service | 03/08/2023 | Continued legal research and analysis of subchapter V election revocation and statutory construction; initial drafting of response to Plaintiffs Motion to Revoke Election; | 5.40 | $575.00 | $3,105.00 |
| Service | 03/08/2023 | Telephone conference with L. Freeman regarding Trustee's request to interview employees, plan of reorganization and motion to revoke small business | 0.40 | $575.00 | $230.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | election and U.S. Trustee's joinder in same; | | | |
| Service | 03/09/2023 | Continued legal analysis and drafting of response to motion to revoke subchapter V election; continued drafting of response and proposed order; revise, finalize and file same; | 6.60 | $575.00 | $3,795.00 |
| Service | 03/09/2023 | Receipt and review of Weekly Sales Report; | 0.10 | $575.00 | $57.50 |
| Service | 03/09/2023 | Telephone conference with S. Jordan regarding debtor's plan of reorganization; | 0.20 | $575.00 | $115.00 |
| Service | 03/10/2023 | Email exchange with H. Nguyen regarding plan exhibits; | 0.20 | $575.00 | $115.00 |
| Service | 03/10/2023 | Receipt and review of email communications from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 03/10/2023 | Telephone conferences with P. Magill regarding marketing and ad sales, motion to revoke small business designation and subV trustee's response to same; | 0.60 | $575.00 | $345.00 |
| Service | 03/10/2023 | Telephone conference with L. Freeman regarding motion to revoke subV election and trustee's position on same; | 0.20 | $575.00 | $115.00 |
| Service | 03/10/2023 | Initial drafting of motion for turnover of funds by Auriam; | 0.90 | $575.00 | $517.50 |
| Service | 03/13/2023 | Legal analysis of basis for motion for turnover of Auriam deposit; continued drafting of motion and proposed order regarding same: | 3.20 | $575.00 | $1,840.00 |
| Service | 03/13/2023 | Email communications with L. Butler regarding funds withheld by Auriam; | 0.30 | $575.00 | $172.50 |
| Service | 03/13/2023 | Receipt and review of Rule 2004 Notice by Trustee on A. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 03/14/2023 | Telephone conference with K. Lee regarding 9019 motion with S&L and SALLC; email communications with L. Freeman regarding same; | 0.50 | $575.00 | $287.50 |
| Service | 03/14/2023 | Telephone conferences with P. Magill regarding Auriam deposit issues; | 0.30 | $575.00 | $172.50 |
| Service | 03/14/2023 | Email and telephone communications with L. Butler to review chargeback deposit maintained by Auriam and issues regarding same; | 0.50 | $575.00 | $287.50 |
| Service | 03/14/2023 | Telephone conference with L. Freeman regarding Auriam, revocation of small business election and trustee's discoery; | 0.30 | $575.00 | $172.50 |
| Service | 03/14/2023 | Review forensic review of internet and credit card charges; email communications with Blake regarding same; telephone conference with P. Magill regarding same; | 0.80 | $575.00 | $460.00 |

Invoice # 1026 - 04/03/2023

| Service | 03/14/2023 | Review email exchanges regarding Bitcoin Deposit Review; | 0.20 | $575.00 | $115.00 |
|---------|------------|-----------------------------------------------------------|------|---------|---------|
| Service | 03/14/2023 | Email communications with the SubV Trustee and counsel regarding settlement with S&L and SALLC | 0.10 | $575.00 | $57.50 |
| Service | 03/15/2023 | Receipt and review of email from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 03/15/2023 | Receipt and review of Auriam chargeback report; forward same to client and Trustee's counsel; | 0.50 | $575.00 | $287.50 |
| Service | 03/15/2023 | Receipt and reveiw of Heslin et. al and Wheeler et. al. dischargeability complaints and exhibits and forward same to client; | 1.90 | $575.00 | $1,092.50 |
| Service | 03/16/2023 | Finalize, file and serve Rule 9019 Motion and proposed order regarding S&L and SALLC fees; telephone conference with M. Ridolfo and RJ Shannon regarding same; | 0.60 | $575.00 | $345.00 |
| Service | 03/16/2023 | Telephone conference with P. Magill regarding termination of ESG contract; draft and finalize termination letter; | 0.50 | $575.00 | $287.50 |
| Service | 03/16/2023 | Attend video conference with client and counsel for PQPR; | 1.20 | $575.00 | $690.00 |
| Service | 03/16/2023 | Conference call with client, Trustee and counsel regarding Mountain Way advertising revenue; | 0.40 | $575.00 | $230.00 |
| Service | 03/16/2023 | Telephone conference with S. Jordan regarding Mountain Way advertising revenue issue and telephone conference with L. Freeman regarding status of same; | 0.30 | $575.00 | $172.50 |
| Service | 03/16/2023 | Reciept and review of emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 03/16/2023 | Telephone conference with P. Magill regarding Mountain Way and report on next steps; | 0.20 | $575.00 | $115.00 |
| Service | 03/16/2023 | Email clerk's office regarding creditor matrix correction; prepare, finalize and file notice of change of creditor address; | 0.30 | $575.00 | $172.50 |
| Service | 03/16/2023 | Email communication with PQPR regarding latest FSS sales breakdown; | 0.20 | $575.00 | $115.00 |
| Service | 03/17/2023 | Receipt and review of motion to extend time to file briefs in the S&L appeal; | 0.20 | $575.00 | $115.00 |
| Service | 03/17/2023 | Continued drafting of First Interim Fee Application; | 4.00 | $575.00 | $2,300.00 |
| Service | 03/20/2023 | Video conference with P. Magill, J. Shulse, M. Haselden and S. Gallagher regarding discovery and interviews and investigation of Mountain Way payments; | 0.50 | $575.00 | $287.50 |
| Service | 03/20/2023 | Email and telephone communications with J. Shulse and P. Magill regarding February 2023 MOR; finalize | 0.60 | $575.00 | $345.00 |

| | | and file same; | | | |
|---|---|---|---|---|---|
| Service | 03/20/2023 | Telephone communications with J. Martin regarding hearing on Texas Plaintiff's motion for relief from stay; email communications with R. Saldana and counsel for various constituencies regarding hearing date on same; | 0.40 | $575.00 | $230.00 |
| Service | 03/20/2023 | Telephone conference with P. Magill regarding Mountain Way advertising and other matters; | 0.60 | $575.00 | $345.00 |
| Service | 03/20/2023 | Telephone conference with V. Driver regarding Mountain Way advertsing issues; | 0.20 | $575.00 | $115.00 |
| Service | 03/20/2023 | Finalize, file and serve first interim fee application; | 0.30 | $575.00 | $172.50 |
| Service | 03/20/2023 | Email communications with V. Driver regarding Mountain Way receipts; | 0.10 | $575.00 | $57.50 |
| Service | 03/20/2023 | Receipt and review of email from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 03/20/2023 | Email communications with J. Shulse regarding Mountain Way ad sales; | 0.10 | $575.00 | $57.50 |
| Service | 03/21/2023 | Telephone conferences with P. Magill, with J. Shulse, with V. Driver regarding Mountain Way ad revenue; | 0.40 | $575.00 | $230.00 |
| Service | 03/21/2023 | Conference call with P. Magill and M. Haselden regarding Mountain Way issues; | 0.50 | $575.00 | $287.50 |
| Service | 03/21/2023 | Video conference with client, Blackbriar and V. Driver regarding resolution of Mountain Way issues; telephone conference with M. Haselden to report same; | 1.10 | $575.00 | $632.50 |
| Service | 03/21/2023 | Email communication from J. Shulse regarding Satellite Phone Service | 0.10 | $575.00 | $57.50 |
| Service | 03/21/2023 | Reciept and review of 6 emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 03/22/2023 | Email communications with S. Lemmon regarding Budget for Cash Collateral; telephone conference with P. Magill regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 03/22/2023 | Email communications with V. Driver regarding Mountain Way settlement; telephone conference with P. Magill regarding same; receipt of emails from M. Haselden regarding status of same; | 0.20 | $575.00 | $115.00 |
| Service | 03/22/2023 | Email communication with P. Magill regarding Martin Disiere invoice; | 0.10 | $575.00 | $57.50 |
| Service | 03/23/2023 | Numerous telephone conference and email communications with P. Magill and L. Butler regarding balance of the deposit for credit card chargebacks and process for turnover of same; | 0.60 | $575.00 | $345.00 |
| Service | 03/23/2023 | Receipt and review of cash collateral budget for April 2023; telephone conference and email communications with J. Shulse regarding comments to same; draft tenth | 0.90 | $575.00 | $517.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | interim cash collateral order and circulate same to constituents; | | | |
| Service | 03/23/2023 | Receipt and review of witness and exhibit lists filed by creditors and US Trustee; prepare and file Debtor's witness and exhibit list; | 0.80 | $575.00 | $460.00 |
| Service | 03/23/2023 | Receipt and review of 5 email from K. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 03/23/2023 | Email communications with V.Driver and M. Haselden regarding Mountain Way resolution; telephone conference with P. Magill regarding same; | 0.50 | $575.00 | $287.50 |
| Service | 03/23/2023 | Telephone conference with P. Magll regarding business operations and challenges, 3/27 hearings and other matters; | 0.50 | $575.00 | $287.50 |
| Service | 03/23/2023 | Email communications with P. Magill regarding Martin Disiere Fees and interim compensation for same; | 0.20 | $575.00 | $115.00 |
| Service | 03/24/2023 | Email communications with V. Driver and M. Haselden regarding Mountain Way resolution; receipt and review of draft Disclosure; telephone conference with P. Magill regarding same; telephone conference with V. Driver and Blackbriar regarding same; | 1.20 | $575.00 | $690.00 |
| Service | 03/24/2023 | Review Plaintiff's reply to response to motion to revoke election; | 1.80 | $575.00 | $1,035.00 |
| Service | 03/24/2023 | Receipt and review of email from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 03/24/2023 | Email and telephone communications with V.Driver, P. Magill, J. Shulse and M. Haselden regarding transfer of funds from Mountain Way, finalizing court disclosure and related issues; | 1.20 | $575.00 | $690.00 |
| Service | 03/24/2023 | Telephone conference with D. Cox, regarding companion case regarding revocation of subchapter V election and exchange of ideas and research regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 03/24/2023 | Revise, finalize and file disclosure to the Court regarding Mountain way; | 0.80 | $575.00 | $460.00 |
| Service | 03/24/2023 | Finalize and file Proposed 10th Interim Cash Collateral Order; | 0.20 | $575.00 | $115.00 |
| Service | 03/24/2023 | Receipt and review of Subchapter V Trustee's status report; | 0.10 | $575.00 | $57.50 |
| Service | 03/25/2023 | Receipt and review of numerous email demands and threats from K. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 03/26/2023 | Prepare outline of arguments and authorities for hearing on motion to revoke subchapter V election; review all related pleadings and legal authorities; | 2.80 | $575.00 | $1,610.00 |
| Service | 03/26/2023 | Telephone conference with E. Taube regarding 2004 | 0.30 | $575.00 | $172.50 |

| | | notice from the Jones UCC and FSS position on non-waiver of privilege; | | | |
|---|---|---|---|---|---|
| Service | 03/27/2023 | Tavel to Houston, Texas and back (billed at 1/2 time) | 3.00 | $575.00 | $1,725.00 |
| Service | 03/27/2023 | Pre and post hearing meetings with the subV trustee and her counsel regarding hearing preparations; mediation, operations and cooperation in discovery | 1.60 | $575.00 | $920.00 |
| Service | 03/27/2023 | Attend hearings on cash collateral and motion to revoke subchapter V election; | 3.00 | $575.00 | $1,725.00 |
| Service | 03/27/2023 | Receipt and review emails containing demands and threats from K. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 03/27/2023 | Telephone conference with S. Jordan regarding Mountain Way background information; | 0.20 | $575.00 | $115.00 |
| Service | 03/27/2023 | Receipt and review of reservation of rights pleading filed by Jones UCC; | 0.10 | $575.00 | $57.50 |
| Service | 03/27/2023 | Email communication from V. Driver regarding additional details regarding Mountain Way matter; | 0.20 | $575.00 | $115.00 |
| Service | 03/27/2023 | Final hearing preparations; | 0.50 | $575.00 | $287.50 |
| Service | 03/28/2023 | Receipt and review of document production request by Jones UCC; email to client regarding same; | 0.80 | $575.00 | $460.00 |
| Service | 03/28/2023 | Telephone conferences and email communications with S. Jordan regarding Mountain Way invoices; | 0.20 | $575.00 | $115.00 |
| Service | 03/28/2023 | Email and telephone communications with V. Driver regarding timeline of events related to Mountain Way discovery; | 0.40 | $575.00 | $230.00 |
| Service | 03/28/2023 | Telephone conference with L. Freeman regarding communications with Jones counsel; | 0.20 | $575.00 | $115.00 |
| Service | 03/28/2023 | Telephone conference with D. Cox regarding revocation of election issues; | 0.10 | $575.00 | $57.50 |
| Service | 03/28/2023 | Telephone conference with P. Magill regarding Mountain Way; | 0.10 | $575.00 | $57.50 |
| Service | 03/28/2023 | Receipt of email from V. Driver to Jones UCC regarding Mountain Way documents; | 0.20 | $575.00 | $115.00 |
| Service | 03/29/2023 | Telephone conference with V. Driver regarding timeline relative to Mountain Way issues; | 0.50 | $575.00 | $287.50 |
| Service | 03/29/2023 | Telephone conference with P. Magill regarding repercussions and further due diligence; | 0.60 | $575.00 | $345.00 |
| Service | 03/29/2023 | Legal analysis of application of section 523 to cases under subchapter V; | 2.20 | $575.00 | $1,265.00 |
| Service | 03/29/2023 | Conference call with client and Sub V Trustee and her | 0.90 | $575.00 | $517.50 |

| | | counsel regarding additional disclosures regarding Mountain Way; | | | |
|---|---|---|---|---|---|
| Service | 03/29/2023 | Receipt and review of email communication from Walter Cicack regarding Tyler Bennett Ad Revenue and forward same to client; | 0.20 | $575.00 | $115.00 |
| Service | 03/30/2023 | Receipt and review of Weekly Sales Settlement report; | 0.20 | $575.00 | $115.00 |
| Service | 03/30/2023 | Receipt of copy of cashiers check refunding Mountain Way proceeds; email communications with client regarding same; | 0.10 | $575.00 | $57.50 |
| Service | 03/30/2023 | Email communications with J. Shulse regarding estimated professionals fees for March; | 0.20 | $575.00 | $115.00 |
| Service | 03/30/2023 | Email communications with UCC counsel, Jones counsel and plaintiff's counsel regarding conference to discuss Mountain Way and dischargeability adversary proceedings; | 0.20 | $575.00 | $115.00 |
| Service | 03/30/2023 | Receipt and review of Jones Schedules and SOFA with attachments; email to client regarding same; | 0.80 | $575.00 | $460.00 |
| Service | 03/30/2023 | Attend Jones 341 meeting and telephone conferences with P. Magill and L. Freeman regarding same; | 0.90 | $575.00 | $517.50 |
| Service | 03/30/2023 | Telephone conference with C. Adams, counsel for principal of Mountain Way regarding background; | 0.20 | $575.00 | $115.00 |
| Service | 03/30/2023 | Telehone conference with V. Driver regarding supplemental disclosure regarding Mountain Way; | 0.20 | $575.00 | $115.00 |
| Service | 03/30/2023 | Telephone conference with P. Magill regarding negotiations with Jones regarding sale of Platinum Products; | 0.70 | $575.00 | $402.50 |
| Service | 03/31/2023 | Draft supplemental disclosure regarding Mountain Way; email communications with Sub V trustee regarding same; | 1.00 | $575.00 | $575.00 |
| Service | 03/31/2023 | Legal analysis of unreported Texas cases on application of section 523 in a SubV bankruptcy; | 0.70 | $575.00 | $402.50 |
| Service | 03/31/2023 | Conference call with dischargeability adversary counsel to discuss scheduling and other matters; | 0.70 | $575.00 | $402.50 |
| Service | 03/31/2023 | Conference call with counsel for Jones, and the Committee regarding Mountain Way; | 1.10 | $575.00 | $632.50 |
| Service | 03/31/2023 | Telephone conference with S. Jordan regarding Mountain Way supplemental disclosure; | 0.50 | $575.00 | $287.50 |
| Service | 03/31/2023 | Telephone conference with V. Driver and with L. Freeman regarding conference calls with UCC and with adversary counsel; | 0.30 | $575.00 | $172.50 |
| Service | 03/31/2023 | Telephone conference with P. Magill regarding meeting | 0.60 | $575.00 | $345.00 |

| | | with Jones UCC and conference regarding dischargeability adversary deadlines; | | | |
|---------|------------|----------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|----------|
| Service | 03/31/2023 | Receipt and review of February Financial statements; | 0.20 | $575.00 | $115.00 |
| Service | 03/31/2023 | Receipt of email communications with P. Lynch regarding Ally Bank request for stay relief; telephone conference with P. Lynch regarding same; | 0.20 | $575.00 | $115.00 |

|  |  | **Services Subtotal** | **$49,162.50** |
|--|--|--|--|

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---------|------------|--------------------------------------------------------------------------------------------------|----------|----------|----------|
| Expense | 01/20/2023 | Travel to Houston Texas and back; | 400.00 | $0.655 | $262.00 |
| Expense | 01/20/2023 | | 20.00 | $1.00 | $20.00 |
| Expense | 03/21/2023 | Service of First Interim Fee Application:<br><br>= Printing: $238.68<br>+ Postage: $66.62<br>= Total: $ 305.30 | 1.00 | $305.30 | $305.30 |
| Expense | 03/27/2023 | Travel to Houston, Texas and back; | 400.00 | $0.655 | $262.00 |
| Expense | 03/27/2023 | Courthouse Parking; | 20.00 | $1.00 | $20.00 |

|  |  | **Expenses Subtotal** | **$869.30** |
|--|--|--|--|
|  |  | **Subtotal** | **$50,031.80** |
|  |  | **Total** | **$50,031.80** |



# Law Office of Ray Battaglia

# INVOICE

Invoice # 1016
Date: 03/03/2023
Due On: 04/02/2023

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 01/27/2023 | Receipt and review of email from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 01/30/2023 | Receipt and review of email from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 01/31/2023 | Receipt and review of Haselden Farrow rate increase notice; | 0.10 | $575.00 | $57.50 |
| Service | 01/31/2023 | Receipt and review of proposed order setting time to assume or rejected Jones employment agreement; | 0.10 | $575.00 | $57.50 |
| Service | 02/01/2023 | Email communications regarding agreed protective order and review and revise same; | 0.90 | $575.00 | $517.50 |
| Service | 02/01/2023 | Telephone conference with S. Lemmon regarding proposed draft protective order; | 0.10 | $575.00 | $57.50 |
| Service | 02/01/2023 | Telephone conference with V. Driver regarding protective order, lift stay motion and other matters; | 0.70 | $575.00 | $402.50 |
| Service | 02/01/2023 | Email and telephone communications with V. Driver regarding CRO compensation; | 0.10 | $575.00 | $57.50 |
| Service | 02/02/2023 | Receipt and review of weekly sales reconciliation report; | 0.20 | $575.00 | $115.00 |
| Service | 02/02/2023 | Draft second notice of payment of PQPR inventory installment; | 0.60 | $575.00 | $345.00 |
| Service | 02/02/2023 | Receipt and review of 4 emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 02/02/2023 | Telephone conference with Iron Mountain regarding creditor inquiry; | 0.10 | $575.00 | $57.50 |

| Service | 02/02/2023 | Email exchanges regarding protective order; | 0.20 | $575.00 | $115.00 |
|---|---|---|---|---|---|
| Service | 02/02/2023 | Email communications regarding reconciliation of the credit on the PQPR account; | 0.10 | $575.00 | $57.50 |
| Service | 02/02/2023 | Receipt and review of emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 02/03/2023 | Telephone conference with V. Driver regarding document requests and operational issues; | 0.60 | $575.00 | $345.00 |
| Service | 02/03/2023 | Telephone conference with P. Magill regarding plan drafting, current operations and recently filed pleadings; | 1.20 | $575.00 | $690.00 |
| Service | 02/03/2023 | Continued drafting of plan of reorganization; | 1.60 | $575.00 | $920.00 |
| Service | 02/03/2023 | Receipt and review of emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 02/03/2023 | Receipt and review of Notices of Appeal filed by Shannon and Lee and MSA; | 0.20 | $575.00 | $115.00 |
| Service | 02/06/2023 | Telephone conferences with P. Magill regarding lease assumption and employee expense reimbursements; | 0.20 | $575.00 | $115.00 |
| Service | 02/06/2023 | Conference call with plaintiff's counsel regarding motion to assume office lease; telephone conference with L. Butler regarding extension of time to assume or reject lease; telephone conference with P. Magill regarding same; | 0.60 | $575.00 | $345.00 |
| Service | 02/06/2023 | Conference call with P. Magill, L. Freeman and M. Hasselden regarding plan strategies; | 1.20 | $575.00 | $690.00 |
| Service | 02/06/2023 | Initial drafting of response to motion for relief from stay by Pozner and De La Rosa; | 3.20 | $575.00 | $1,840.00 |
| Service | 02/06/2023 | Review application to employ Nardello & Co by Jones Committee; | 0.10 | $575.00 | $57.50 |
| Service | 02/06/2023 | Review email to court regarding reset omnibus hearing and email to court regarding exceptions to same; | 0.10 | $575.00 | $57.50 |
| Service | 02/06/2023 | Email communications with V. Driver regarding update on Information from debtor; telephone conference with J. Shulse regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 02/07/2023 | Telephone conference with M. Ridulfo regarding settlement of MSA and Shannon and Lee claims; telephone conferences with H. Nguyen, L. Freeman and P. Magill regarding same; | 0.50 | $575.00 | $287.50 |
| Service | 02/07/2023 | Draft witness and exhibit list for 2/14 hearings; | 0.30 | $575.00 | $172.50 |
| Service | 02/07/2023 | Continued drafting of response and objection to Pozner et. al motion for relief from stay; email communications with V. Driver regarding same; finalize, file and serve same; | 1.90 | $575.00 | $1,092.50 |
| Service | 02/07/2023 | Receipt and review of 8 emails from K. Jones; | 0.20 | $575.00 | $115.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 02/07/2023 | Receipt and review of A. Jones response to Motion to Lift Stay; | 0.20 | $575.00 | $115.00 |
| Service | 02/08/2023 | Email and telephone communication with clients regarding sale of warehouse racks; draft motion and order to authorize sale; email communications with court regarding settting on same; finalize, file and serve same; | 2.80 | $575.00 | $1,610.00 |
| Service | 02/08/2023 | Email communications regarding omnibus hearing reset date; | 0.10 | $575.00 | $57.50 |
| Service | 02/08/2023 | Email communications with J. Hardy regarding hearing on motion to lift stay; telephone conferences with P. Magill and V. Driver regarding same; | 0.50 | $575.00 | $287.50 |
| Service | 02/08/2023 | Receipt and review of revised draft protective order; | 0.30 | $575.00 | $172.50 |
| Service | 02/08/2023 | Email communications regarding interim compensation for special Texas trial and appellate counsel; | 0.40 | $575.00 | $230.00 |
| Service | 02/08/2023 | Telephone conference with V. Driver regarding operational issues; | 0.20 | $575.00 | $115.00 |
| Service | 02/08/2023 | Email and telephone communications with V. Driver and J. Shulse regarding financial data; | 0.20 | $575.00 | $115.00 |
| Service | 02/08/2023 | Telephone conference with L. Butler regarding extension of time to assume or reject his client's lease; | 0.20 | $575.00 | $115.00 |
| Service | 02/08/2023 | Telephone conference with M. Salvucci regarding lease assumption, potential settlement of Shannon & Lee and MSA fee dispute and plan issues; | 0.60 | $575.00 | $345.00 |
| Service | 02/08/2023 | Continued plan drafting; | 1.20 | $575.00 | $690.00 |
| Service | 02/09/2023 | Receipt and review of 9 emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 02/09/2023 | Email communications with V. Driver regarding Tax Accountant retention; | 0.10 | $575.00 | $57.50 |
| Service | 02/09/2023 | Receipt and review of revised protective order and email communications regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 02/09/2023 | Receipt and review of 6 week cash collateral budget; email communications with client regarding comments to same; | 0.30 | $575.00 | $172.50 |
| Service | 02/09/2023 | Telephone and email communications with P. Magill regarding information regarding FSS balance sheet entries; | 0.30 | $575.00 | $172.50 |
| Service | 02/09/2023 | Telephone conference with L. Freeman regarding communications with Plaintiff's counsel regarding filing of a plan; | 0.20 | $575.00 | $115.00 |
| Service | 02/09/2023 | Continued plan drafting; | 3.90 | $575.00 | $2,242.50 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 02/10/2023 | Telephone conferences with M. Ridulfo, L. Freemen and M. Salvucci regarding settlement proposal regarding Shannon & Lee and MSA fee applications; | 0.40 | $575.00 | $230.00 |
| Service | 02/10/2023 | Receipt and review of cash collateral budget; draft proposed 9th interim cash collateral order; telephone conference with P. Magill. S. Lemmon and J. Shulse regarding same; email to constituents regarding proposed order and budget; | 1.40 | $575.00 | $805.00 |
| Service | 02/10/2023 | Telephone conference with M. Salvucci regarding lease assumption and other matters; | 0.20 | $575.00 | $115.00 |
| Service | 02/10/2023 | Continued plan drafting; | 1.80 | $575.00 | $1,035.00 |
| Service | 02/10/2023 | Telephone conference with M. Ridulfo regarding status of settlement negotiations with Shannon & Lee and MSA; telephone confference with L. Freeman regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 02/10/2023 | Telephone conference with L. Butler and with M. Salvucci regarding assumption of office lease and extension of time to assume or reject same; | 0.30 | $575.00 | $172.50 |
| Service | 02/11/2023 | Receipt and review of 29 emails from K. Jones; | 0.30 | $575.00 | $172.50 |
| Service | 02/12/2023 | Continued plan drafting; telephone conference with P. Magill regarding same; | 3.40 | $575.00 | $1,955.00 |
| Service | 02/13/2023 | Telephone conference with H. Nguyen regarding proposed cash collateral order; finalize and upload proposed 9th interim cash collateral order; | 0.30 | $575.00 | $172.50 |
| Service | 02/13/2023 | Telephone conferences with P. Magill regarding finalzing draft of plan of reorganization; continued drafting of proposed plan for review; email to subchapter V trustee and counsel regarding same; | 2.30 | $575.00 | $1,322.50 |
| Service | 02/13/2023 | Receipt and review of 4 emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 02/13/2023 | Draft, finalize and file agenda for February 14 hearings; | 0.80 | $575.00 | $460.00 |
| Service | 02/13/2023 | Receipt and review of objection to motion to assume lease; email communications with L. Butler regarding same; telephone conference with M. Salvucci regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 02/14/2023 | Travel to Houston and back for hearings (billed at 1/2 time) | 3.00 | $575.00 | $1,725.00 |
| Service | 02/14/2023 | Email and telephone communications with V. Driver regarding A. Jones W-2's; | 0.20 | $575.00 | $115.00 |
| Service | 02/14/2023 | Appearance at hearings on cash collateral, lease assumption, lift stay and asset sale; | 1.30 | $575.00 | $747.50 |
| Service | 02/14/2023 | Conference with client prior to hearing regarding plan matters; conferences with client and trustee and her | 1.80 | $575.00 | $1,035.00 |

| | | counsel regarding same; | | | |
|---|---|---|---|---|---|
| Service | 02/14/2023 | Receipt and review of emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 02/15/2023 | Telephone conference with S. Jordan regarding FSS plan and other matters; review Court records for exhibits relating to stricken exhibits from CT plaintiff's; | 1.10 | $575.00 | $632.50 |
| Service | 02/15/2023 | Receipt and review of Courts orders extending deadlines and calendar all deadlines; | 0.10 | $575.00 | $57.50 |
| Service | 02/15/2023 | Receipt and review of emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 02/15/2023 | Receipt and review of January 2023 MOR; finalize and file same; | 0.60 | $575.00 | $345.00 |
| Service | 02/15/2023 | Receipt and review of Ready Alliance consignment agreement, draft proposed revisions to same and forward to client; | 0.60 | $575.00 | $345.00 |
| Service | 02/15/2023 | Conference call with R. Mates and S. Lemmon regarding document production and privileged documents; | 0.60 | $575.00 | $345.00 |
| Service | 02/15/2023 | Receipt and review of emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 02/15/2023 | Conference call with P. Magill, J. Shulse, B. Masters regarding financials, MOR's and other matters; | 0.90 | $575.00 | $517.50 |
| Service | 02/15/2023 | Telephone conference with K. Kempler regarding Ct plaintiff's motion to convert case to a chapter 11; telephone conferences with P. Magill and L. Freeman regarding same; | 0.50 | $575.00 | $287.50 |
| Service | 02/15/2023 | Email communications with client regarding interested buyer for warehouse racks; | 0.10 | $575.00 | $57.50 |
| Service | 02/15/2023 | Receipt of document request from M3; | 0.20 | $575.00 | $115.00 |
| Service | 02/16/2023 | Receipt and review of Motion to Revoke Small Business Chapter 11 election; | 0.60 | $575.00 | $345.00 |
| Service | 02/16/2023 | Email communications with Judge Isgur regarding financial information relative to Debtor; numerous email communications with Judge Isgur and other constituents regarding meeting with Judge Isgur; | 1.10 | $575.00 | $632.50 |
| Service | 02/16/2023 | Review A. Jones schedules and statements of affairs; email to Jones counsel regarding missing information; | 0.90 | $575.00 | $517.50 |
| Service | 02/16/2023 | Conference with Judge Isgur and other debtor mediation parties; | 0.80 | $575.00 | $460.00 |
| Service | 02/17/2023 | Telephone conference with S. Lemmon regarding access to warehouse racks by purchaser; | 0.10 | $575.00 | $57.50 |
| Service | 02/20/2023 | Receipt and review of multiple emails from K. Jones; | 0.10 | $575.00 | $57.50 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 02/21/2023 | Conference call with Judge Isgur and debtor side mediation participants regarding mediation status and next steps; telephone conference with P. Magill regarding same and regarding filing plan; | 0.90 | $575.00 | $517.50 |
| Service | 02/22/2023 | Receipt and review of email from V. Driver regarding notes on Schedule and SOFA Amendments Identified; | 0.20 | $575.00 | $115.00 |
| Service | 02/22/2023 | Receipt and review of notice of 2004 of A. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 02/23/2023 | Review revised Ready Alliance contract and email to client regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 02/23/2023 | Receipt and review of Weekly Sales Reconciliation report; | 0.20 | $575.00 | $115.00 |
| Service | 02/27/2023 | Email to V. Driver regarding pre-petition transfers from Jones to FSS; | 0.20 | $575.00 | $115.00 |
| Service | 02/28/2023 | Telephone conference with P. Magill regarding estate operations, asset sales, plan of reorganization and lift stay motion and hearing; | 0.90 | $575.00 | $517.50 |
| Service | 02/28/2023 | Review state court trial dates for evaluation of sales variance associated with same; | 0.30 | $575.00 | $172.50 |
| Service | 02/28/2023 | Telephone conference with S. Lemmon regarding motion to amend designation as small business case; | 0.40 | $575.00 | $230.00 |
| Service | 02/28/2023 | Finalize and file Notice of Payment to PQPR; | 0.20 | $575.00 | $115.00 |
| Service | 02/28/2023 | Attend hearings in A Jones bankruptcy case; | 0.50 | $575.00 | $287.50 |
| Service | 02/28/2023 | Telephone conference with P. Magill regarding form NDA; draft form of NDA for use by parties receiving confidential information; | 0.70 | $575.00 | $402.50 |
| Service | 02/28/2023 | Email communications with client regarding invoices for interim compensation to Texas litigation and appellate counsel; telephone conference with P. Magill regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 02/28/2023 | Email communications with K. Porter regarding sharing of state court document production with UCC in the Jones case; | 0.10 | $575.00 | $57.50 |

**Services Subtotal**   **$34,385.00**

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 02/08/2023 | Service of Objection to Motion to Lift Stay | 1.00 | $68.16 | $68.16 |
| | | Printing: $35.36 | | | |

|  |  |  | Postage: $32.80 Total: $ 68.16 |  |  |  |
|---|---|---|---|---|---|---|
| Expense | 02/08/2023 | Service of Motion to Sell Warehouse Racks: | | 1.00 | $50.48 | $50.48 |
|  |  |  | Printing: $17.68 Postage: $32.80 Total: $ 50.48 |  |  |  |

| | | |
|---|---|---|
| **Expenses Subtotal** | | **$118.64** |
| **Subtotal** | | **$34,503.64** |
| **Total** | | **$34,503.64** |



# Law Office of Ray Battaglia

**INVOICE**

Invoice # 1009
Date: 02/01/2023
Due On: 03/03/2023

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 12/14/2022 | Receipt and review of US Trustee objection to joint administration; | 0.20 | $500.00 | $100.00 |
| Service | 01/02/2023 | Receipt and review of Monthly Fee Statement of Subchapter V Trustee for months of Aug-Dec 2022; | 0.70 | $575.00 | $402.50 |
| Service | 01/02/2023 | Telephone conference with P. Magill regarding status hearing set for 1/6; | 0.10 | $575.00 | $57.50 |
| Service | 01/02/2023 | Telephone conference with RJ Shannon regarding status conference and regarding status of discovery and opposition to motion for reconsideration; | 0.20 | $575.00 | $115.00 |
| Service | 01/03/2023 | Email communications with H. Kessler and client regarding 12/17/22 - 12/23/22 Sales Reconciliation Report; | 0.10 | $575.00 | $57.50 |
| Service | 01/03/2023 | Email and telephone conferences with S. Lemmon regarding subject matter of the status conference set on 1/6/23 | 0.10 | $575.00 | $57.50 |
| Service | 01/03/2023 | Receipt and review of email communications from K. Jones and email communications with RJ Shannon regarding responses to same; | 0.20 | $575.00 | $115.00 |
| Service | 01/03/2023 | Receipt and review of final proposed mediation order from S. Brauner and forward same to subV trustee and counsel and PQPR counsel for comment; | 0.30 | $575.00 | $172.50 |
| Service | 01/04/2023 | Email communications with M. Haselden regarding FSS Meeting with Jones financial advisors; | 0.10 | $575.00 | $57.50 |

| Service | 01/04/2023 | Prepare and serve notice of December 2022 fees in accordance with the Interim Compensation Order; | 0.10 | $575.00 | $57.50 |
|---|---|---|---|---|---|
| Service | 01/04/2023 | Telephone conference with S. Lemmon regarding draft MOU with PQPR; | 0.20 | $575.00 | $115.00 |
| Service | 01/04/2023 | Telephone conference with P. Magill regarding meeting with Jones financial advisors; | 0.10 | $575.00 | $57.50 |
| Service | 01/04/2023 | Telephone conference with L. Freeman regarding meeting with Jones financial advisors; | 0.20 | $575.00 | $115.00 |
| Service | 01/05/2023 | Travel to Austin Texas to meet with counsel for A. Jones and his financial advisor and P. Magill to review FSS operations, issues and relationship with A. Jones (billed at 1/2 time); | 1.50 | $575.00 | $862.50 |
| Service | 01/05/2023 | Meeting with counsel for A. Jones and his financial advisor and P. Magill to review FSS operations, issues and relationship with A. Jones; | 4.50 | $575.00 | $2,587.50 |
| Service | 01/05/2023 | Email communications with C. Stephenson regarding documents regarding FSS IP and other matters; | 0.40 | $575.00 | $230.00 |
| Service | 01/05/2023 | Review PQPR Revisions to Draft MOU and email to client regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 01/05/2023 | Receipt and review of Weekly Sales Allocation Report and forward to SubV trustee and counsel; | 0.20 | $575.00 | $115.00 |
| Service | 01/05/2023 | Receipt and review of ESG Contract; | 0.20 | $575.00 | $115.00 |
| Service | 01/05/2023 | Receipt and review of Jackson Walker's interim fee statements; | 0.30 | $575.00 | $172.50 |
| Service | 01/06/2023 | Attend status conference; | 0.40 | $575.00 | $230.00 |
| Service | 01/06/2023 | Email communications with Ally agent regarding lease rejection and surrender letter; | 0.20 | $575.00 | $115.00 |
| Service | 01/06/2023 | Email from D. Zensky regarding discovery; | 0.10 | $575.00 | $57.50 |
| Service | 01/07/2023 | Receipt and review of numerous emails from K. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 01/08/2023 | Receipt and review of emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 01/09/2023 | Receipt and review of Texas Comptroller's claim; | 0.20 | $575.00 | $115.00 |
| Service | 01/09/2023 | Email communication with M. Haselden regarding FSS appellate attorney; | 0.10 | $575.00 | $57.50 |
| Service | 01/10/2023 | Email communications with client and B. Schleizer regarding motor home; legal analysis of Security State Bank's loan documents and investigate value of motor home; | 0.90 | $575.00 | $517.50 |
| Service | 01/10/2023 | Receipt and cursory review of numerous emails from K. Jones; | 0.20 | $575.00 | $115.00 |

| Service | 01/10/2023 | Telephone conferences with P. Magill regarding the RV financed at Security State Bank and other pending matters; | 1.10 | $575.00 | $632.50 |
|---|---|---|---|---|---|
| Service | 01/10/2023 | Telephone conference with V. Driver regarding communications from K. Jones; | 0.20 | $575.00 | $115.00 |
| Service | 01/11/2023 | Receipt and review of files regarding FSS storage units containing A. Jones property; | 0.30 | $575.00 | $172.50 |
| Service | 01/11/2023 | Telephone conference with L. Freeman regarding A Jones Motion to Set Deadline to Assume or Reject Employment Agreement and review draft objection; email communications with L. Freeman regarding same; | 0.50 | $575.00 | $287.50 |
| Service | 01/11/2023 | Email communications with Judge Isgur regarding financial information for mediation and responses from S. Jordan and V. Driver; email to Judge Isgur regarding same; | 0.60 | $575.00 | $345.00 |
| Service | 01/11/2023 | Attend portion of A. Jones 341 meeting; | 0.40 | $575.00 | $230.00 |
| Service | 01/11/2023 | Telephone conference with P. Magill regarding opposition to A. Jones motion regarding assumption of employment agreement and regarding J. Hernandez claims for commission/compensation; | 0.20 | $575.00 | $115.00 |
| Service | 01/11/2023 | Telephone conference with S. Jordan regarding retention of N. Pattis and related issues; | 0.50 | $575.00 | $287.50 |
| Service | 01/12/2023 | Telephone conference with Ascension, Ally contractor regarding surrendered vehicle; | 0.20 | $575.00 | $115.00 |
| Service | 01/12/2023 | Telephone conference with V. Driver regarding retention of appellate counsel; | 0.30 | $575.00 | $172.50 |
| Service | 01/12/2023 | Telephone conference with P. Magill regarding PQPR MOU, cash collateral budget and other matters; | 0.30 | $575.00 | $172.50 |
| Service | 01/12/2023 | Email communication with P. Magill regarding PQPR MOU; | 0.10 | $575.00 | $57.50 |
| Service | 01/12/2023 | Receipt and review of files regarding leases and contents of Storage Units; | 0.30 | $575.00 | $172.50 |
| Service | 01/12/2023 | Receipt and review of Weekly Sales Reconciliation report; | 0.10 | $575.00 | $57.50 |
| Service | 01/12/2023 | Receipt and review of 2004 notice to PQPR; | 0.20 | $575.00 | $115.00 |
| Service | 01/13/2023 | Telephone conference with S. Jordan regarding Martin Disiere invoices; | 0.10 | $575.00 | $57.50 |
| Service | 01/13/2023 | Telephone conference with S. Lemmon regarding revised PQPR MOU and cash collateral budget; | 0.50 | $575.00 | $287.50 |
| Service | 01/13/2023 | Telephone conference with P. Magill and J. Shulse | 0.70 | $575.00 | $402.50 |

| | | regarding cash collateral budget and ESG contracts; | | | |
|---|---|---|---|---|---|
| Service | 01/13/2023 | Receipt and review draft Cash Collateral Budget and email to client regarding comments to same; | 0.50 | $575.00 | $287.50 |
| Service | 01/13/2023 | Receipt and review of final judgment in Texas litigation and email to client regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 01/13/2023 | Review Martin Disiere fee statements and email communications with L. Haines regarding same; | 0.50 | $575.00 | $287.50 |
| Service | 01/13/2023 | Finalize FSS/PQPR - MOU and send for execution; | 0.20 | $575.00 | $115.00 |
| Service | 01/13/2023 | Receipt of email from E. Taube regarding attempted domain interference; email to client and related parties; | 0.20 | $575.00 | $115.00 |
| Service | 01/13/2023 | Receipt and review of email from K. Jones regarding trademarks, domain name and intellectual property; | 0.30 | $575.00 | $172.50 |
| Service | 01/13/2023 | Telephone conference with V. Driver regarding ESG marketing contract; | 0.50 | $575.00 | $287.50 |
| Service | 01/16/2023 | Review Martin Disiere fee statements from August through December and calculate estate responsibility under the interim fee process; | 1.20 | $575.00 | $690.00 |
| Service | 01/16/2023 | Telephone conference with S. Jordan regarding ESG marketing agreement; | 0.20 | $575.00 | $115.00 |
| Service | 01/16/2023 | Telephone conference with J. Shulse regarding MOR and cash collateral budget; | 0.30 | $575.00 | $172.50 |
| Service | 01/16/2023 | Receipt and review of December MOR; | 0.40 | $575.00 | $230.00 |
| Service | 01/16/2023 | Receipt and review numerous emails from K. Jones regarding her possible infringement on debtor's intellectual property rights; | 0.30 | $575.00 | $172.50 |
| Service | 01/16/2023 | Email communications with Texas trial and appellate counsel regarding retention in the A Jones case; | 0.10 | $575.00 | $57.50 |
| Service | 01/17/2023 | Draft Eighth Interim Cash Collateral order; email to notice parties regarding same; | 0.40 | $575.00 | $230.00 |
| Service | 01/17/2023 | Telephone conference with P. Magill regarding cash collateral budget and marketing meeting with A. Jones professionals; | 0.30 | $575.00 | $172.50 |
| Service | 01/17/2023 | Receipt and review of K. Jones email threats and telephone conference with V. Driver regarding same; | 0.30 | $575.00 | $172.50 |
| Service | 01/17/2023 | Receipt of correspondence from Hastings Humans regarding call center termination and email to client regarding same; | 0.10 | $575.00 | $57.50 |
| Service | 01/17/2023 | Conference call with A. Reynal and with C. Martin regarding appellate counsel retentions and fees; | 0.40 | $575.00 | $230.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 01/18/2023 | Draft and file witness and exhibit list for 1/20 hearings; | 0.40 | $575.00 | $230.00 |
| Service | 01/18/2023 | Telephone conference with H. Nguyen regarding cash collateral budget and motion for reconsideration of professional retention; | 0.30 | $575.00 | $172.50 |
| Service | 01/18/2023 | Telephone conference with L. Freeman regarding cash collateral budget and regarding K, Jones emails and hearings set for 1/20; | 0.20 | $575.00 | $115.00 |
| Service | 01/18/2023 | Telephone conference with L. Butler regarding request for extention of time to file Auriam claim; | 0.30 | $575.00 | $172.50 |
| Service | 01/18/2023 | Telephone conference with P. Magill and B. Masters regarding Platinum products listing on website; | 0.20 | $575.00 | $115.00 |
| Service | 01/18/2023 | Receipt and review of multiple emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 01/18/2023 | Receipt and review of multiple witness and exhibit lists for forthcoming hearings; | 0.20 | $575.00 | $115.00 |
| Service | 01/18/2023 | Receipt and review of Auriam proof of claim and telephone conference with P. Magill regarding same; email same to client; | 0.60 | $575.00 | $345.00 |
| Service | 01/19/2023 | Telephone conference with P. Magill and J. Shulse regarding inquiries from S. Lemmon; telephone conference with S. Lemmon regarding cash collateral budget; | 0.60 | $575.00 | $345.00 |
| Service | 01/19/2023 | Receipt and review of weekly sales report; | 0.20 | $575.00 | $115.00 |
| Service | 01/19/2023 | Receipt and review of proposed order on Jones Motion to Compel assumption and revise same; email with proposed revisions; receipt and review of email communications with comments from other constituents; | 0.60 | $575.00 | $345.00 |
| Service | 01/19/2023 | Email and telephone communications with P. Magill and V. Driver regarding marketing meeting; | 0.40 | $575.00 | $230.00 |
| Service | 01/19/2023 | Email communications with J. Martin regarding motion for relief from stay on remaining Texas cases; | 0.10 | $575.00 | $57.50 |
| Service | 01/19/2023 | Email communications regarding Reynal firm engagement; | 0.10 | $575.00 | $57.50 |
| Service | 01/19/2023 | Email to S. Lieu regarding attempted reqistration of competing website in Asia; | 0.30 | $575.00 | $172.50 |
| Service | 01/19/2023 | Receipt and review of hearing Agenda and email to C. Stevenson regarding error in same; | 0.10 | $575.00 | $57.50 |
| Service | 01/19/2023 | Email communications with J. Ruff regarding removal of creditor from mailing list; | 0.20 | $575.00 | $115.00 |
| Service | 01/19/2023 | Receipt and review of Shannon and Lee hearing exhibits on motion for reconsideration; | 0.50 | $575.00 | $287.50 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 01/20/2023 | Telephone conference with P. Magill regarding MOR and hearings set for 1/20; | 0.20 | $575.00 | $115.00 |
| Service | 01/20/2023 | Telephone conference with A. Jones regarding marketing agreement and sponsorships; | 0.20 | $575.00 | $115.00 |
| Service | 01/20/2023 | Attending hearings on cash collateral and other matters; | 2.90 | $575.00 | $1,667.50 |
| Service | 01/20/2023 | Telephone conference with K. Kimpler regarding his firm's involvement in case and to establish a line of communication and discuss various issues and background facts; | 0.50 | $575.00 | $287.50 |
| Service | 01/20/2023 | Receipt and review Pozner et. al. Motion for Relief from Stay; | 0.80 | $575.00 | $460.00 |
| Service | 01/22/2023 | Receipt and review of executed MOR for December 2022 redact confidential information and file same; | 0.50 | $575.00 | $287.50 |
| Service | 01/23/2023 | Telephone conference with P. Magill regarding MOR, marketing proposals, communications with A. Jones and K. Kimpler; | 0.50 | $575.00 | $287.50 |
| Service | 01/23/2023 | Email with C. Madden regarding status of fee applications;; | 0.10 | $575.00 | $57.50 |
| Service | 01/23/2023 | Receipt and review emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 01/23/2023 | Email and telephone communications with V. Driver regarding supply and financial services contracts; | 0.40 | $575.00 | $230.00 |
| Service | 01/24/2023 | Email communications regarding retraction demand and responses to same; | 0.10 | $575.00 | $57.50 |
| Service | 01/24/2023 | Receipt and review emails from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 01/25/2023 | Email communications regarding PQPR document production; | 0.20 | $575.00 | $115.00 |
| Service | 01/25/2023 | Telephone conference with P. Magill regarding meeting with A Jones representatives; | 0.20 | $575.00 | $115.00 |
| Service | 01/25/2023 | Receipt and review of A. Jones December 2022 MOR; | 0.20 | $575.00 | $115.00 |
| Service | 01/25/2023 | Telephone conference with S. Lemmon regarding document production and future projections; | 0.70 | $575.00 | $402.50 |
| Service | 01/25/2023 | Conference call with client and co-counsel to review call with relators counsel regarding settlement; follow up call with co-counsel; | 0.80 | $575.00 | $460.00 |
| Service | 01/25/2023 | Receipt and review of K. Jones emails; | 0.10 | $575.00 | $57.50 |
| Service | 01/26/2023 | Travel to Austin and back (billed at 1/2 time); | 1.50 | $575.00 | $862.50 |
| Service | 01/26/2023 | Conference with P. Magill, client staff and A. Jones Financial Advisors along with the Sub V trustee and her | 4.50 | $575.00 | $2,587.50 |

|  |  | counsel regarding pro forma projections; |  |  |  |
|---|---|---|---|---|---|
| Service | 01/26/2023 | Receipt and review of office lease and amendments and email to client regarding same; | 0.50 | $575.00 | $287.50 |
| Service | 01/26/2023 | Receipt and initial review of draft 5 year FSS budget; | 0.40 | $575.00 | $230.00 |
| Service | 01/26/2023 | Email communications among counsel for PQPR and Jones regarding potentially privileged communications; | 0.30 | $575.00 | $172.50 |
| Service | 01/26/2023 | Receipt of email communications from K. Jones; | 0.10 | $575.00 | $57.50 |
| Service | 01/26/2023 | Receipt and review of weekly sales settlement statement; | 0.30 | $575.00 | $172.50 |
| Service | 01/26/2023 | Email communications with PQPR regarding reconciliation of the credit owed by PQPR; | 0.10 | $575.00 | $57.50 |
| Service | 01/27/2023 | Telephone conference with S. Roberts regarding case status and mediation status; | 0.30 | $575.00 | $172.50 |
| Service | 01/27/2023 | Receipt and review of email regarding potential competing registration of domain name in China and email to client regarding same; telephone conference with P. Magill regarding same and regarding lease assumption; | 0.30 | $575.00 | $172.50 |
| Service | 01/30/2023 | Receipt and response to request for sharing document production with Jones committee counsel; | 0.20 | $575.00 | $115.00 |
| Service | 01/30/2023 | Draft motion to assume lease with BCC UBC, LLC; telephone conference with L. Butler regarding same and inquiry regarding arrearages; | 2.40 | $575.00 | $1,380.00 |
| Service | 01/31/2023 | Prepare form of Order Assuming lease; finalize and file motion to assume lease; email to R. Saldana regarding setting; attend to service of motion; | 1.10 | $575.00 | $632.50 |
| Service | 01/31/2023 | Telephone conference with P. Magill regarding plan of reorganization; | 0.20 | $575.00 | $115.00 |
| Service | 01/31/2023 | Initial drafting of plan of reorganization; | 1.60 | $575.00 | $920.00 |

**Services Subtotal    $30,690.00**

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 01/26/2023 | Travel to Austin Texas and back; | 150.00 | $0.655 | $98.25 |
| Expense | 01/31/2023 | Service of Motion to Assume Lease Agreement<br><br>Printing: $176.80<br>Postage: $64.06<br>= Total: $ 240.86 | 1.00 | $240.86 | $240.86 |

| | |
|---|---|
| **Expenses Subtotal** | **$339.11** |
| **Subtotal** | **$31,029.11** |
| **Total** | **$31,029.11** |

Please make all amounts payable to: Law Office of Ray Battaglia

Please pay within 30 days.



# Law Office of Ray Battaglia

# INVOICE

Invoice # 1006
Date: 01/04/2023
Due On: 02/03/2023

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 12/01/2022 | Telephone conference with J. Shulse regarding sales reports and circulation of same to S. Lemmon; payment of Reynal fee statement; | 0.30 | $500.00 | $150.00 |
| Service | 12/01/2022 | Telephone conferences with P. Magill regarding A. Jones potential bankruptcy filing; | 0.80 | $500.00 | $400.00 |
| Service | 12/01/2022 | Telephone conference with V. Driver regarding potential chapter 11 filing for A.Jones; | 0.60 | $500.00 | $300.00 |
| Service | 12/01/2022 | Telephone conference with L. Freeman regarding potential chapter11 filing by A. Jones; | 0.20 | $500.00 | $100.00 |
| Service | 12/01/2022 | Conference call with trustee and P. Magill regarding effects of A. Jones filing bankruptcy; | 0.70 | $500.00 | $350.00 |
| Service | 12/01/2022 | Email communications with S. Lemmon regarding status of sales reports; | 0.10 | $500.00 | $50.00 |
| Service | 12/01/2022 | Email communications with S. Jordan regarding Cash Collateral Budget and Jones salary; | 0.20 | $500.00 | $100.00 |
| Service | 12/02/2022 | Email communications with client and notice parties regarding interim compensation for firm and Reynal firm; | 0.20 | $500.00 | $100.00 |
| Service | 12/02/2022 | Email communications with A. Jones counsel regarding motion for Joint Administration, review draft motion regarding same and forward comments to same to counsel; | 0.90 | $500.00 | $450.00 |
| Service | 12/02/2022 | Telephone conferences with P. Magill regarding | 0.70 | $500.00 | $350.00 |

| | | operational matters and regarding A Jones filing, request for Joint Administration and appellate strategy for client; | | | |
|---|---|---|---|---|---|
| Service | 12/02/2022 | Telephone conference with R. Chapple regarding transfer of TUFTA lawsuit; | 0.20 | $500.00 | $100.00 |
| Service | 12/02/2022 | Prepare and file notices of appearance for firm and P. Magill in the A, Jones bankruptcy case; | 0.90 | $500.00 | $450.00 |
| Service | 12/02/2022 | Draft motion and proposed order rejecting warehouse lease; finalize, file and serve same | 2.20 | $500.00 | $1,100.00 |
| Service | 12/02/2022 | Receipt and review of A. Jones Voluntary Petition (Chapter 11); | 0.20 | $500.00 | $100.00 |
| Service | 12/04/2022 | Email communications from S. Jordan and V. Driver regarding automatic stay in the Jones bankruptcy; | 0.20 | $500.00 | $100.00 |
| Service | 12/05/2022 | Draft motion and proposed order rejecting Ally vehicle lease; finalize, file and serve same | 1.80 | $500.00 | $900.00 |
| Service | 12/05/2022 | Telephone conference with P. Magill regarding request to meet with A, Jones financial advisors and contingency planning; | 0.40 | $500.00 | $200.00 |
| Service | 12/05/2022 | Telephone conference with V. Driver regarding coordination of financial advisors, status conference and motion for joint administration; | 0.50 | $500.00 | $250.00 |
| Service | 12/05/2022 | Telephone conference with S. Lemmon regarding proposed joint administration of cases; | 0.20 | $500.00 | $100.00 |
| Service | 12/05/2022 | Email communications with V. Driver regarding A. Jones Employment contract; | 0.10 | $500.00 | $50.00 |
| Service | 12/05/2022 | Email communications with V. Driver regarding meeting with financial advisors; | 0.10 | $500.00 | $50.00 |
| Service | 12/06/2022 | Prepare file and serve Second Motion to Extend Deadline to file Plan; | 1.90 | $500.00 | $950.00 |
| Service | 12/06/2022 | Email communications with H. Nguyen regarding Monthly Operating Reports; | 0.10 | $500.00 | $50.00 |
| Service | 12/06/2022 | Receipt of email advisory from S. Jordan to Tx. Plaintiff's counsel of Jones chapter 11 filing; | 0.10 | $500.00 | $50.00 |
| Service | 12/06/2022 | Receipt and review of Jones motion to extend the automatic stay; | 0.60 | $500.00 | $300.00 |
| Service | 12/06/2022 | Email communications with S. Lemmon and L. Freeman regarding objections to M3 retention; | 0.20 | $500.00 | $100.00 |
| Service | 12/07/2022 | Telephone conferences with P. Magill regarding MOR's, sales taxes, status conference in the A. Jones chapter 11 and other matters; | 0.50 | $500.00 | $250.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 12/07/2022 | Attend status conference in A. Jones bankruptcy case; | 1.30 | $500.00 | $650.00 |
| Service | 12/07/2022 | Telephone conference with V. Driver regarding status conference cooperation between debtor and A. Jones advisors, Auriam contracts and other matters; | 0.60 | $500.00 | $300.00 |
| Service | 12/07/2022 | Email communications with V. Driver regarding Auriam Documents; | 0.10 | $500.00 | $50.00 |
| Service | 12/07/2022 | Email communications with L. Butler regarding disbursement history with Auriam; | 0.10 | $500.00 | $50.00 |
| Service | 12/07/2022 | Prepare, file and serve notice of hearing on Second Motion to Extend Time to File a Plan of Reorganization; | 0.40 | $500.00 | $200.00 |
| Service | 12/07/2022 | Email inquiry from C. Dylla regarding non-payment of Texas sales taxes; | 0.10 | $500.00 | $50.00 |
| Service | 12/08/2022 | Email C. Dylla regarding payment of post petition sales taxes | 0.10 | $500.00 | $50.00 |
| Service | 12/08/2022 | Telephone conference with S. Jordan regarding mediation, A. Jones salary and legal fees; court status conference and other matters | 0.70 | $500.00 | $350.00 |
| Service | 12/08/2022 | Receipt and review of Auriam Documents and forward same to client and counsel for A. Jones and Trustee; | 0.40 | $500.00 | $200.00 |
| Service | 12/08/2022 | Email to W. Cicack regarding copies of sealed motions; | 0.10 | $500.00 | $50.00 |
| Service | 12/08/2022 | Email to P. Magill regarding A. Jones employment agreement; | 0.10 | $500.00 | $50.00 |
| Service | 12/08/2022 | Email communications with P. Magill regarding payment for FSS Internet service providers from A, Jones account | 0.10 | $500.00 | $50.00 |
| Service | 12/09/2022 | Telephone conference with P. Magill regarding A. Jones employment contract and pursuit of appeal; | 0.80 | $500.00 | $400.00 |
| Service | 12/09/2022 | Email exchanges with client and with C. Dylla regarding status of payment of Sales Taxes to the State of Texas; | 0.20 | $500.00 | $100.00 |
| Service | 12/09/2022 | Email communications with V. Driver regarding Jones consignment of Platinum products; | 0.10 | $500.00 | $50.00 |
| Service | 12/09/2022 | Receipt and review of PQPR objection to retention of M3; | 0.20 | $500.00 | $100.00 |
| Service | 12/09/2022 | Introduction call with client, V. Driver and A. Jones Financial Advisors; | 1.10 | $500.00 | $550.00 |
| Service | 12/09/2022 | Email V. Driver regarding Axos Bank Contact; | 0.10 | $500.00 | $50.00 |
| Service | 12/11/2022 | Email communications with L. Freeman regarding consolidation of hearings; | 0.10 | $500.00 | $50.00 |
| Service | 12/12/2022 | Email and telephone communications with C. Dylla and | 0.60 | $500.00 | $300.00 |

| | | with J. Shulse regarding payment of sales taxes; receipt and forward Sales Tax Payment Conformation; receipt and review of payment confirmations of same; | | | |
|---|---|---|---|---|---|
| Service | 12/12/2022 | Telephone conference with L. Freeman regarding consolidating hearings for 12/19; legal analysis of timing of entry of order on extending plan deadlines; | 0.20 | $500.00 | $100.00 |
| Service | 12/12/2022 | Email communications with Judge Isgur and email and telephone conferences with S. Jordan and with V. Driver regarding same; | 0.30 | $500.00 | $150.00 |
| Service | 12/12/2022 | Email communications with M. Schwartz regarding message from Axos bank fraud center; email client regarding same; | 0.10 | $500.00 | $50.00 |
| Service | 12/12/2022 | Receipt and review of Sandy Hook plaintiff's Emergency Motion for relief from stay; | 0.50 | $500.00 | $250.00 |
| Service | 12/12/2022 | Receipt and review of weekly sales report; | 0.20 | $500.00 | $100.00 |
| Service | 12/13/2022 | Email communications with S. Lemmon regarding sales reports; email to J. Shulse and P. Magill regarding same; receipt and review of sales reports for past two weeks and telephone conference with S. Lemmon regarding same; | 0.80 | $500.00 | $400.00 |
| Service | 12/13/2022 | Email communications with V. Driver and S. Jordan regarding credit card processing | 0.10 | $500.00 | $50.00 |
| Service | 12/13/2022 | Email communications with C. Dylla regarding payment of pre-petition sales taxes; | 0.20 | $500.00 | $100.00 |
| Service | 12/13/2022 | Email exchanges with A. Reynal and with Jones counsel regarding payment of professionals by Jones; | 0.10 | $500.00 | $50.00 |
| Service | 12/13/2022 | Telephone conference with P. Magill regarding credit card processing, cash collateral budget and asset sales; | 0.20 | $500.00 | $100.00 |
| Service | 12/13/2022 | Telephone conference with S. Lemmon regarding sales reports, cash collateral budget and other matters; | 0.50 | $500.00 | $250.00 |
| Service | 12/13/2022 | Conference call with Judge Isgur, S. Jordan and V. Driver regarding mediation and requirements for proceeding on same; | 0.70 | $500.00 | $350.00 |
| Service | 12/13/2022 | Telephone conferences with P. Magill, L. Freeman and S. Lemmon regarding mediation status report; | 0.90 | $500.00 | $450.00 |
| Service | 12/13/2022 | Receipt and review of notice of appointment of creditors committee in Alex case and email communications regarding same; | 0.20 | $500.00 | $100.00 |
| Service | 12/14/2022 | Receipt and review US Trustee's objection to joint administration; | 0.30 | $500.00 | $150.00 |
| Service | 12/14/2022 | Telephone conference with V. Driver regarding joint | 0.50 | $500.00 | $250.00 |

| | | administration, stay motions and employment of appellate counsel; | | | |
|---|---|---|---|---|---|
| Service | 12/14/2022 | Email communications with Jones counsel regarding Platinum products consignment; | 0.10 | $500.00 | $50.00 |
| Service | 12/15/2022 | Video conference with P. Magill and J. Shulse regarding MOR's and cash collateral budget; | 1.40 | $500.00 | $700.00 |
| Service | 12/15/2022 | Email communications with client and J. Shulse regarding Cash Collateral budget; receipt and review of same; email communications to constituents regarding draft budget; | 0.80 | $500.00 | $400.00 |
| Service | 12/15/2022 | Email communications with S. Lemmon regarding purchase of PQPR products; | 0.20 | $500.00 | $100.00 |
| Service | 12/15/2022 | Receipt and review of witness and exhibit lists for 12/19 hearings; prepare, file and serve witness and exhibit list for same; | 0.60 | $500.00 | $300.00 |
| Service | 12/15/2022 | Telephone conference with S. Lemmon regarding cash collateral budget and objection to M3 retention; | 0.30 | $500.00 | $150.00 |
| Service | 12/15/2022 | Telephone conference with V. Driver regarding Jones salary and retention of certain employees; telephone conference with P. Magill regarding same; | 0.80 | $500.00 | $400.00 |
| Service | 12/15/2022 | Receipt and review draft MOR's for July through November; email to J. Shulse regarding comments to same; | 1.40 | $500.00 | $700.00 |
| Service | 12/15/2022 | Receipt and review of proposed order on Lift Stay motion | 0.40 | $500.00 | $200.00 |
| Service | 12/16/2022 | Review proposed surrender letter from Ally Bank and email to client regarding same; | 0.20 | $500.00 | $100.00 |
| Service | 12/16/2022 | Draft proposed 7th Interim Cash Collateral Order and forward to PQPR counsel for approval; | 0.60 | $500.00 | $300.00 |
| Service | 12/16/2022 | Finalize and file monthly operating reports for July through November 2022; | 1.60 | $500.00 | $800.00 |
| Service | 12/16/2022 | Telephone conference with H. Nguyen regarding questions on cash collateral budget; | 0.20 | $500.00 | $100.00 |
| Service | 12/16/2022 | Telephone conference with L. Freeman regarding coordination with A. Jones estate on financial reporting and other issues to reduce costs to the respective estates; | 0.50 | $500.00 | $250.00 |
| Service | 12/16/2022 | Telephone conference with P. Magill regarding status of MOR's and other operational issues; | 0.20 | $500.00 | $100.00 |
| Service | 12/16/2022 | Telephone conference with S. Lemmon regarding cash collateral budget and sales reports; | 0.50 | $500.00 | $250.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 12/16/2022 | Email communications with P. Magill regarding Jones consignment of Platinum products; | 0.10 | $500.00 | $50.00 |
| Service | 12/16/2022 | Receipt and review of A. Jones limited objection to interim cash collateral use; | 0.30 | $500.00 | $150.00 |
| Service | 12/16/2022 | Email communications with S. Lemmon regarding approval of cash collateral budget; | 0.10 | $500.00 | $50.00 |
| Service | 12/16/2022 | Receipt and review of Objection by PQPR to application to employ M3; | 0.20 | $500.00 | $100.00 |
| Service | 12/16/2022 | Receipt and review of PQPR Exhibit List; | 0.20 | $500.00 | $100.00 |
| Service | 12/16/2022 | Receipt of emails from Kelly Jones; | 0.20 | $500.00 | $100.00 |
| Service | 12/16/2022 | Receipt and review of SubV trustee's Response to objection to M3 Application. | 0.20 | $500.00 | $100.00 |
| Service | 12/18/2022 | Circulate proposed 7th interim cash collateral order; file proposed order with court after receipt of no comments; | 0.40 | $500.00 | $200.00 |
| Service | 12/18/2022 | Review proposed orders on Motion to Lift Stay in the Jones case and the FSS case; email to V. Driver regarding comments to same; | 0.40 | $500.00 | $200.00 |
| Service | 12/18/2022 | Email communication with P. Magill regarding November Interim Compensation | 0.10 | $500.00 | $50.00 |
| Service | 12/19/2022 | Travel to Houston Texas and back (billed at 1/2 time); | 3.10 | $500.00 | $1,550.00 |
| Service | 12/19/2022 | Pre and post hearing conferences with P. Magill, L. Freeman, M. Haselden and S. Lemmon; | 1.50 | $500.00 | $750.00 |
| Service | 12/19/2022 | Attend hearing on A. Jones and FSS matters; | 2.20 | $500.00 | $1,100.00 |
| Service | 12/19/2022 | Telephone conference with P. Magill regarding status of resolutions of matters set for hearing; | 0.30 | $500.00 | $150.00 |
| Service | 12/19/2022 | Telephone conference with S. Lemmon regarding hearings set for 12/19; | 0.10 | $500.00 | $50.00 |
| Service | 12/19/2022 | Telephone conferences with S. Jordan and with V. Driver regarding cash collateral motion and other matters; | 0.60 | $500.00 | $300.00 |
| Service | 12/19/2022 | Telephone conference with L. Freeman regarding resolution of lift stay motions; | 0.10 | $500.00 | $50.00 |
| Service | 12/19/2022 | Telephone conferences with S. Brauner regarding proposed orders on stay motions; receipt and review of proposed revisions to same; | 0.50 | $500.00 | $250.00 |
| Service | 12/19/2022 | Email exchanges with V. Driver and S. Jordan regarding revised proposed order lifting stay; | 0.20 | $500.00 | $100.00 |
| Service | 12/19/2022 | Receipt and review of numerous emails from K. Jones regarding allegations against A. Jones and others; | 0.20 | $500.00 | $100.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 12/20/2022 | Email communication with H. Nguyen regarding FSS Bank Statements | 0.20 | $500.00 | $100.00 |
| Service | 12/20/2022 | Email communications with V. Driver regarding sales reports; | 0.10 | $500.00 | $50.00 |
| Service | 12/20/2022 | Review proposed order on retention of Texas appellate counsel and upload same; | 0.30 | $500.00 | $150.00 |
| Service | 12/21/2022 | Telephone conference with A. Reynal regarding status of automatic stay, mediation, retention of appellate professionals and other matters; | 0.60 | $500.00 | $300.00 |
| Service | 12/21/2022 | Telephone conference with P. Magill regarding motion to compel assumption or rejection of Jones contract, discovery demand, inquiry regarding donations and plan projections; investigate projections by prior CRO; | 1.30 | $500.00 | $650.00 |
| Service | 12/21/2022 | Telephone conference with C. Stephenson regarding motion to compel assumption of Jones contract; | 0.30 | $500.00 | $150.00 |
| Service | 12/21/2022 | Email communications with Texas Appellate counsel regarding status of automatic stay; | 0.20 | $500.00 | $100.00 |
| Service | 12/21/2022 | Email communication with P. Magill regarding Reynal Interim Compensation for October | 0.10 | $500.00 | $50.00 |
| Service | 12/21/2022 | Email communication with R. Saldana regarding proposed Order Submission on employment of Texas Appellate counsel; | 0.10 | $500.00 | $50.00 |
| Service | 12/21/2022 | Receipt and review Sandy Hook families notice of 2004 examination; | 0.60 | $500.00 | $300.00 |
| Service | 12/21/2022 | Email communications from A. Reynal regarding payment of pre=petition fees; | 0.10 | $500.00 | $50.00 |
| Service | 12/21/2022 | Email communications regarding Motion to Fix Date to Assume or Reject AJ Contract | 0.10 | $500.00 | $50.00 |
| Service | 12/21/2022 | Receipt and review correspondence from D. Zensky regarding donations; | 0.40 | $500.00 | $200.00 |
| Service | 12/21/2022 | Receipt and review of weekly sales report; | 0.20 | $500.00 | $100.00 |
| Service | 12/21/2022 | Receipt and review of motions in the Jones case regarding utilities and to set a deadline to assume or reject the Jones contract; | 0.60 | $500.00 | $300.00 |
| Service | 12/22/2022 | Telephone conference with V. Driver regarding product sales, discovery by Committee, motion to compel assumption of Jones contract and other matters; | 0.50 | $500.00 | $250.00 |
| Service | 12/23/2022 | Email communications with V. Driver regarding sales reconciliation report; telephone conference with J. Shulse regarding same | 0.40 | $500.00 | $200.00 |
| Service | 12/23/2022 | Email communication with S. Brauner regarding Jones | 0.60 | $500.00 | $300.00 |

|  |  | motion to set date to assume or reject employment contract; telephone conference with S. Brauner regarding same and regarding discovery and donations; |  |  |  |
|---|---|---|---|---|---|
| Service | 12/23/2022 | Telephone conference with V. Driver and H. Kessler to address questions on Sales Reconciliation Report; | 0.40 | $500.00 | $200.00 |
| Service | 12/27/2022 | Conference call with S. Lemmon, V. Driver and C. Stephenson regarding Akin Gump rule 2004 notice; | 0.70 | $500.00 | $350.00 |
| Service | 12/27/2022 | Receipt and review of Draft Proposed Orders regarding dischargeability and mediation; | 0.40 | $575.00 | $230.00 |
| Service | 12/28/2022 | Receipt of numerous email requests from Jones counsel and financial advisors requesting information regarding Jones assets, liabilities and salary potential; telephone conferences with P. Magill and with H Kessler regarding same; | 0.80 | $500.00 | $400.00 |
| Service | 12/28/2022 | Email communications with S. Jordan and V. Driver regarding potential $1M sanctions preference action; | 0.20 | $575.00 | $115.00 |
| Service | 12/28/2022 | Telephone conference with P. Magill regarding Jones financial advisors request for meeting; | 0.40 | $575.00 | $230.00 |
| Service | 12/28/2022 | Email and telephone communications with H. Kessler regarding meeting in Austin to review and discuss financial matters; | 0.30 | $575.00 | $172.50 |
| Service | 12/28/2022 | Email communication with P. Magill regarding Application to Employ Tax Accountant; | 0.20 | $575.00 | $115.00 |
| Service | 12/29/2022 | Receipt and review of Application to Employ Blackbriar in the Jones case; | 0.20 | $575.00 | $115.00 |
| Service | 12/29/2022 | Email communications with S. Lemmon regarding potential buyer for shelving in warehouse and email to client regarding same; | 0.20 | $575.00 | $115.00 |
| Service | 12/29/2022 | Receipt and review of Shannon & Lee reply to objections to allowance of administrative expense; | 0.40 | $575.00 | $230.00 |
| Service | 12/30/2022 | Receipt of email from C. Stevenson regarding Application to Employ Tax Accountant review proposed application. | 0.30 | $500.00 | $150.00 |
| Service | 12/30/2022 | Telephone conference with D. Zensky regarding (i) response to Inquiry regarding donations (ii) dischargeability stipulation, (iii) discovery, and (iv) mediation order in the Jones chapter 11. | 0.20 | $500.00 | $100.00 |
| Service | 12/30/2022 | Email communications regarding meeting with Jones financial advisors; | 0.20 | $500.00 | $100.00 |
| Service | 12/30/2022 | Draft proposed MOU regarding product sales or consigned PQPR product and email communications regarding same; | 2.20 | $500.00 | $1,100.00 |

Invoice # 1006 - 01/04/2023

| Service | 12/30/2022 | Receipt and review of reservation of rights letter from new counsel for CT plaintiffs and forward same to client; | 0.30 | $500.00 | $150.00 |
|---|---|---|---|---|---|
| Service | 12/30/2022 | Receipt and review of Hastings Services agreement and draft termination letter regarding Hastings Services call center services; | 0.80 | $500.00 | $400.00 |
| Service | 12/30/2022 | Telephone conference with J. Shulse regarding weekly sales report and suggested revisions to same; | 0.20 | $500.00 | $100.00 |
| Service | 12/30/2022 | Telephone conference with P. Magill regarding MOU with PQPR and regarding termination of Hastings Services contract; | 0.30 | $500.00 | $150.00 |
| Service | 12/30/2022 | Telephone conference with S. Lemmon regarding terms of agreement with PQPR for product consignment; | 0.40 | $500.00 | $200.00 |
| Service | 12/30/2022 | Telephone conference with C. Stevenson regarding proposed mediation order and application to employ tax accountant; | 0.20 | $500.00 | $100.00 |
| Service | 12/30/2022 | Telephone conference with D. Zinsky regarding stipulation extending discharge deadline; mediation order, discovery, and other matters; | 0.20 | $500.00 | $100.00 |
| Service | 12/30/2022 | Telephone conference with L Freeman regarding reservation of rights filings; | 0.10 | $500.00 | $50.00 |
| Service | 12/30/2022 | Receipt and review of sales reconciliation report for 121722 to 122322; | 0.50 | $500.00 | $250.00 |

| | | | Services Subtotal | **$32,972.50** |
|---|---|---|---|---|

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 12/07/2022 | Service of Motions to Reject Leases and Extend Plan filing Deadline<br><br>Printing: $46.92<br>Postage: $27.88<br>Total: $ 74.80 | 1.00 | $74.80 | $74.80 |
| Expense | 12/08/2022 | Service of Notice of 12/16 Hearing<br><br>Printing: $7.82<br>Postage: $27.88<br>Total: $ 35.70 | 1.00 | $35.70 | $35.70 |
| Expense | 12/19/2022 | Courthouse parking | 1.00 | $18.00 | $18.00 |
| Expense | 12/19/2022 | Travel to Houston and back (400 miles at $.625) | 1.00 | $250.00 | $250.00 |

| | | | Expenses Subtotal | **$378.50** |
|---|---|---|---|---|

| | |
|---|---|
| **Subtotal** | **$33,351.00** |
| **Total** | **$33,351.00** |

Please make all amounts payable to: Law Office of Ray Battaglia

Please pay within 30 days.



# Law Office of Ray Battaglia

# INVOICE

Invoice # 1002
Date: 12/01/2022
Due On: 12/31/2022

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 10/10/2022 | Draft Witness and Exhibit List for hearings on 10/12; receipt and review of same from other parties; | 0.60 | $500.00 | $300.00 |
| Service | 10/11/2022 | Receipt and review of Shannon & Lee and M. Schwartz reply to A. Jones Response and Objection to Motion for Reconsideration; | 0.20 | $500.00 | $100.00 |
| Service | 10/13/2022 | Review daily receipts report from L. Pierce; | 0.10 | $500.00 | $50.00 |
| Service | 11/02/2022 | Review order to show cause why TUFTA lawsuit should not be transferred to another district; | 0.10 | $500.00 | $50.00 |
| Service | 11/02/2022 | Telephone conference with P. Magill regarding fulfillment agreement; review draft fulfillment agreement with Supply Accelleration; email to E. Freeman regarding same; | 0.70 | $500.00 | $350.00 |
| Service | 11/02/2022 | Review Fertitta Reynal invoice and email to A. Reynal regarding same; email to notice parties regarding special counsel interim fee statement; | 0.30 | $500.00 | $150.00 |
| Service | 11/02/2022 | Email communications with D. Wachen regarding 11th Circuit appeal and request for a status report; | 0.30 | $500.00 | $150.00 |
| Service | 11/02/2022 | Email communications from S. Jordan regarding CT plaintiff's collection enforcement efforts; | 0.30 | $500.00 | $150.00 |
| Service | 11/02/2022 | Email communications regarding Firm's interim fee statement; | 0.10 | $500.00 | $50.00 |
| Service | 11/03/2022 | Draft proposed order rejecting Auriam agreement and finalize motion to reject same; attend to filing and | 0.90 | $500.00 | $450.00 |

| | | service of same; | | | |
|---|---|---|---|---|---|
| Service | 11/03/2022 | Telephone conference with P. Magill regarding special counsel fees, rejection of Auriam agreement, financial reporting and other matters; | 0.20 | $500.00 | $100.00 |
| Service | 11/03/2022 | Email communications with P. Magill regarding credit card processor acknowledgement letter | 0.10 | $500.00 | $50.00 |
| Service | 11/03/2022 | Telephone conference with K. Lee regarding Shannon & Lee fees; | 0.20 | $500.00 | $100.00 |
| Service | 11/04/2022 | Telephone conference with L. Freemen regarding discovery, fee applications, mediation, state court litigation and appeals and matters set for hearing; | 0.60 | $500.00 | $300.00 |
| Service | 11/04/2022 | Telephone conference with S. Lemmon regarding mediation status and other current developments; | 0.40 | $500.00 | $200.00 |
| Service | 11/04/2022 | Telephone conference with R. Chapple regarding hearings on 11/16, mediation, operations and other matters; | 0.50 | $500.00 | $250.00 |
| Service | 11/06/2022 | Email communications with P. Magill regarding fulfillment company conflicts clearance letter; | 0.10 | $500.00 | $50.00 |
| Service | 11/06/2022 | Email communications with P. Magill regarding M3 meeting; | 0.20 | $500.00 | $100.00 |
| Service | 11/06/2022 | Email communications with P. Magill regarding disputed claims concerning Alex's War DVD Payment | 0.20 | $500.00 | $100.00 |
| Service | 11/07/2022 | Video conference with K. Lee, RJ Shannon, M. Ridolfo and M. Schwartz regarding fee applications and motions for reconsideration; | 0.60 | $500.00 | $300.00 |
| Service | 11/07/2022 | Email communications with R. Saldana regarding hearings set for 11/16; email to K. Lee regarding same; | 0.10 | $500.00 | $50.00 |
| Service | 11/07/2022 | Receipt of draft M3 engagement letter; forward to client and review and comment on same; | 0.90 | $500.00 | $450.00 |
| Service | 11/07/2022 | Email communications with M. Haselden regarding Fulfillment Agreement with Supply Acceleration Agreementg | 0.10 | $500.00 | $50.00 |
| Service | 11/08/2022 | Conference call with client, trustee and counsel to discuss pending matters; | 1.50 | $500.00 | $750.00 |
| Service | 11/08/2022 | Receipt and review of draft objection to fee applications of Shannon & Lee and Schwartz; email communications with client regarding same; | 0.50 | $500.00 | $250.00 |
| Service | 11/08/2022 | Email communications with P. Magill regarding fulfillment pricing and review price sheets; | 0.30 | $500.00 | $150.00 |
| Service | 11/09/2022 | Telephone conference with S. Jordan regarding status of CT litigation and regarding appeals and legal fees; | 0.70 | $500.00 | $350.00 |

| Service | 11/09/2022 | Email communications with RJ Shannon regarding S&L and Schwartz Admin Expense Request and review draft proposed orders regarding same; | 0.30 | $500.00 | $150.00 |
|---|---|---|---|---|---|
| Service | 11/10/2022 | Telephone conference with P. Magill and J. Shulse regarding Axos bank and regarding PQPR payments and reports; review report on weekly cash settlement with PQPR; | 0.60 | $500.00 | $300.00 |
| Service | 11/10/2022 | Telephone conference with S. Lemmon regarding payments and reporting to PQPR; | 0.40 | $500.00 | $200.00 |
| Service | 11/10/2022 | Receipt and review of proposed settlement offer from Shannon & Lee and Schwartz & Associates Email communications with S. Jordan and K. Lee regarding settlement proposal for professionals fees; | 0.70 | $500.00 | $350.00 |
| Service | 11/10/2022 | Review plaintiff's statements regarding consent to jurisdiction in TUFTA litigation; telephone conference with R. Chapple regarding same; | 0.60 | $500.00 | $300.00 |
| Service | 11/10/2022 | Receipt of CT and Tx plaintiff's Statement Regarding Consent Heslin et al v. Jones et al | 0.20 | $500.00 | $100.00 |
| Service | 11/10/2022 | Email with S. Jordan regarding mediation issues; | 0.10 | $500.00 | $50.00 |
| Service | 11/11/2022 | Review and revise credit card processing agreement; | 0.80 | $500.00 | $400.00 |
| Service | 11/14/2022 | Draft motion and proposed order for approval of financial services agreement; revise proposed agreement and email to counsel for counterparty regarding same; | 4.40 | $500.00 | $2,200.00 |
| Service | 11/14/2022 | Email and telephone conferences with S. Lemmon and with P. Magill regarding status of financial arrangements with PQPR and meeting with D. Jones regarding same | 0.60 | $500.00 | $300.00 |
| Service | 11/14/2022 | Telephone conference with L. Freeman regarding fee applications of Shannon & Lee and MSA; email communications with S. Jordan regarding same | 0.40 | $500.00 | $200.00 |
| Service | 11/14/2022 | Reciept and review of objection of US Trustee to Shannon & Lee and MSA fee applications; | 0.50 | $500.00 | $250.00 |
| Service | 11/14/2022 | Receipt of A. Jones objections to fee applications; | 0.30 | $500.00 | $150.00 |
| Service | 11/14/2022 | Email communications with M. Haselden regarding financial services and fulfillment agreement motions and regarding objections to fee applications; | 0.10 | $500.00 | $50.00 |
| Service | 11/14/2022 | Email communications with W. Cicack regarding modifications to the financial services agreement; revisions to same; | 0.50 | $500.00 | $250.00 |
| Service | 11/15/2022 | Video conference with S. Lemmon, D. Jones and P. Magill regarding products ordered under PQPR and regarding cash collateral and reporting issues; | 1.10 | $500.00 | $550.00 |

| Service | 11/15/2022 | Draft motion and proposed order on motion to approve fulfillment agreement; | 3.60 | $500.00 | $1,800.00 |
|---|---|---|---|---|---|
| Service | 11/15/2022 | Email and telephone conferences with S. Roberts and R. Chapple regarding proposed agreed remand of TUFTA lawsuit; | 0.40 | $500.00 | $200.00 |
| Service | 11/15/2022 | Telephone conference with P. Magill regarding financial services agreement and approval of proposed modifications; | 0.20 | $500.00 | $100.00 |
| Service | 11/15/2022 | Email communications with W. Cicack regarding additional modifications to the Financial Services Agreement; revisions to same; | 0.30 | $500.00 | $150.00 |
| Service | 11/15/2022 | Finalize motions to approve financial services agreement and fulfillment agreement; prepare redacted versions of same to remove sensitive information; file and serve same; | 1.60 | $500.00 | $800.00 |
| Service | 11/16/2022 | Legal analysis of requirements for consignment agreement; telephone conference with H. Belove regarding same; telephone conference with P. Magill regarding same; | 1.10 | $500.00 | $550.00 |
| Service | 11/16/2022 | Telephone and email communications with H. Nguyen regarding motions to approve financial services and fulfillment agreements; | 0.20 | $500.00 | $100.00 |
| Service | 11/16/2022 | Email communications with R. Saldana regarding settings on motions to approve financial services and fulfillment agreements; prepare, file and serve notice of hearings; | 0.70 | $500.00 | $350.00 |
| Service | 11/16/2022 | Prepare and file notice withdrawing errantly filed pleadings; | 0.20 | $500.00 | $100.00 |
| Service | 11/16/2022 | Telephone conference with Dr. Michaels regarding conclusion of his engagement and return of retainer balance; | 0.10 | $500.00 | $50.00 |
| Service | 11/17/2022 | Receipt and review of sixth interim cash collateral budget; numerous email and telephone communications with client regarding suggestions on budget line items; telephone and email communications with A. Reynal regarding same; telephone and email communications with client and trustee regarding additional disclosures; | 1.80 | $500.00 | $900.00 |
| Service | 11/17/2022 | Email proposed cash collateral budget to constituents; | 0.10 | $500.00 | $50.00 |
| Service | 11/18/2022 | Draft sixth interim cash collateral order and email to PQPR counsel for review; | 0.70 | $500.00 | $350.00 |
| Service | 11/18/2022 | Draft court advisory regarding payroll; email and telephone communications with trustee, client and S. Jordan regarding same; | 2.40 | $500.00 | $1,200.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 11/18/2022 | Telephone conference with R. Chapple regarding motion to remand TUFTA lawsuit; | 0.10 | $500.00 | $50.00 |
| Service | 11/18/2022 | Draft proposed sixth interim cash collateral order and circulate same to relevant constituents; | 0.40 | $500.00 | $200.00 |
| Service | 11/18/2022 | Email and telephone communications with J. Shulse regarding employee background; | 0.20 | $500.00 | $100.00 |
| Service | 11/20/2022 | Finalize and file proposed cash collateral order and court advisory; | 0.70 | $500.00 | $350.00 |
| Service | 11/21/2022 | Prepare for hearings on 11/21; | 0.90 | $500.00 | $450.00 |
| Service | 11/21/2022 | Travel to Houston Texas and back (billed at 1/2 time) | 3.00 | $500.00 | $1,500.00 |
| Service | 11/21/2022 | Pre-hearing conference with counsel for Texas plaintiff's, PQPR and with trustee and client; attend hearing on cash collateral motion, motions to approve financial services and fulfillment agreements; | 1.60 | $500.00 | $800.00 |
| Service | 11/21/2022 | Conference with counsel for PQPR, trustee, Texas Plaintiff's and client regarding mediation status; | 0.80 | $500.00 | $400.00 |
| Service | 11/21/2022 | Telephone conference with S. Jordan regarding mediation conference and hearings on matters on 11/21; | 0.40 | $500.00 | $200.00 |
| Service | 11/21/2022 | Communications with W. Cicack regarding outcome of hearings on 11/21; | 0.10 | $500.00 | $50.00 |
| Service | 11/22/2022 | Review Trustee's Status Report; | 0.20 | $500.00 | $100.00 |
| Service | 11/22/2022 | Email communications regarding status report to 11th circuit in Corsi v. Infowars; review court's docket regarding same; | 0.30 | $500.00 | $150.00 |
| Service | 11/22/2022 | Email communications with client and W. Cicack regarding finalizing and execution of Financial Services and Fulfillment Agreements; revise and conform agreements and forward to client for execution; | 0.80 | $500.00 | $400.00 |
| Service | 11/22/2022 | Email communications regarding return of retainer balance from expert witness; forward refund to D. Whitehair; | 0.30 | $500.00 | $150.00 |
| Service | 11/22/2022 | Email communications from S. Jordan regarding CT plaintiff's and mediation; email and telephone conferences with P. Magill regarding same; | 0.80 | $500.00 | $400.00 |
| Service | 11/22/2022 | Prepare, file and serve notice of hearings on12/19; | 0.70 | $500.00 | $350.00 |
| Service | 11/23/2022 | Conference call with P. Magill, M. Haselden and L. Freeman regarding ramifications of CT plaintiff's refusal to mediate with A. Jones; | 1.00 | $500.00 | $500.00 |
| Service | 11/23/2022 | Telephone conference with E. Taube regarding prosecution of Texas Judgment and sanctions motions; | 0.50 | $500.00 | $250.00 |

| Service | 11/23/2022 | Telephone conference with S. Jordan regarding CT plaintiff's pursuit of pre-judgment remedies against A. Jones; | 0.50 | $500.00 | $250.00 |
|---|---|---|---|---|---|
| Service | 11/28/2022 | Prepare status report to the 11th Circuit regarding Corsi v. Infowars et. al.; | 0.70 | $500.00 | $350.00 |
| Service | 11/28/2022 | Email communications with J. Martin regarding stipulation to abate TUFTA removal action; telephone conference with R. Chapple regarding same; review draft Stipulation and email approval of same; | 0.70 | $500.00 | $350.00 |
| Service | 11/28/2022 | Email communications regarding docket setting for 11/29; | 0.20 | $500.00 | $100.00 |
| Service | 11/28/2022 | Email client regarding status of FSS - Fulfillment Agreement and Financial Services Agreements; | 0.10 | $500.00 | $50.00 |
| Service | 11/29/2022 | Telephone conference with P. Magill regarding rejection of warehouse lease, disposition of personal property in same; advertising revenue, sales transition and other pending matters; | 0.60 | $500.00 | $300.00 |
| Service | 11/29/2022 | Prepare and file certificate of no objection regarding motion to reject Auriam Agreement; | 0.50 | $500.00 | $250.00 |
| Service | 11/29/2022 | Telephone conference with S. Jordan regarding A Jones demand for back salary; telephone conferences with P. Magill regarding same and email communications with client and S. Jordan regarding same; | 0.90 | $500.00 | $450.00 |
| Service | 11/29/2022 | Attend hearing on show cause order on transfer of venue of TUFTA litigation to home court; telephone conferences with S. Lemmon regarding same; | 1.80 | $500.00 | $900.00 |
| Service | 11/29/2022 | Email communications from J. Martin regarding court request for motion in lieu of stipulation on the Sandy Hook | Joint Motion to Abate; review draft motion and proposed order; | 0.40 | $500.00 | $200.00 |
| Service | 11/29/2022 | Email communications with client regarding weekly sales reports; review draft reports; | 0.20 | $500.00 | $100.00 |
| Service | 11/30/2022 | Review FSS Sales Reconciliation Reports to Date and email communication with S. Lemmon regarding same; | 0.20 | $500.00 | $100.00 |
| Service | 11/30/2022 | Email communications with J. Isgur regarding status of Mediation; | 0.10 | $500.00 | $50.00 |
| Service | 11/30/2022 | Telephone conference with P. Magill regarding rejection of warehouse lease and lead time to liquidate FF&E | 0.20 | $500.00 | $100.00 |
| Service | 11/30/2022 | Telephone conference with S. Lemmon regarding possible affiliate bankruptcy filing, sales reports and TUFTA lawsuit; | 0.20 | $500.00 | $100.00 |
| Service | 11/30/2022 | Telephone conference with K. Lee regarding disputed | 0.40 | $500.00 | $200.00 |

professionals fee claims of Shannon & Lee and MSA;

**Services Subtotal**     **$28,150.00**

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Expense | 11/03/2022 | Service of Motion to Reject Auriam Agreement<br><br>Printing: $9.86<br>Postage: $18.19<br>= Total: $ 28.05 | 1.00 | $28.05 | $28.05 |
| Expense | 11/16/2022 | Service of Motions to Approve Financial Services and Fulfillment Agreements<br><br>Printing: $34.51<br>Postage: $18.19<br>= Total: $ 52.70 | 1.00 | $52.70 | $52.70 |
| Expense | 11/17/2022 | Service of Notice of Hearing:<br><br>Printing: $4.93<br>Postage: $18.19<br>Total: $ 23.12 | 1.00 | $23.12 | $23.12 |
| Expense | 11/21/2022 | Travel to Houston and back for hearings; | 1.00 | $250.00 | $250.00 |
| Expense | 11/21/2022 | Travel to Houston and back for hearings; | 1.00 | $18.00 | $18.00 |
| Expense | 11/29/2022 | Service of Notice of Hearings:<br><br>Printing: $5.10<br>Postage: $18.76<br>Total: $ 23.86 | 1.00 | $23.86 | $23.86 |

**Expenses Subtotal**     **$395.73**

**Subtotal**     **$28,545.73**

**Total**     **$28,545.73**



# INVOICE

# Law Office of Ray Battaglia

Invoice # 999
Date: 11/02/2022
Due On: 12/02/2022

66 Granburg Circle
San Antonio, Texas 78218

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 09/28/2022 | Telephone conference with S. Lemmon regarding mediation scheduling; | 0.40 | $500.00 | $200.00 |
| Service | 10/01/2022 | Telephone conference with RJ Shannon regarding request for approval to use attorney client information in motion for reconsideration, denied; | 0.50 | $500.00 | $250.00 |
| Service | 10/03/2022 | Email M. Schwartz regarding J. Shulse contract status; | 0.10 | $500.00 | $50.00 |
| Service | 10/03/2022 | Numerous emails to S. Jordan and J. Delassio regarding execution of P. Magill engagement agreement; | 0.20 | $500.00 | $100.00 |
| Service | 10/03/2022 | Email communications with N. Pattis and with client regarding payment of Pattis & Smith for October invoice; | 0.30 | $500.00 | $150.00 |
| Service | 10/03/2022 | Email to S. Lemmon, M. Haselden and P. Magill regarding status of retention of CRO and email to P. Magill to execute Declaration for same; finalize, file and serve application to employ CRO; | 1.20 | $500.00 | $600.00 |
| Service | 10/03/2022 | Email and telephone conferences with J. Shulse and J. Delassio regarding payment of emergent payables, email communications with D. Whitehair; | 0.60 | $500.00 | $300.00 |
| Service | 10/03/2022 | Email to J. Haarmonn regarding Axos bank balances; email to client and telephone conferences with client regarding same; | 0.20 | $500.00 | $100.00 |
| Service | 10/03/2022 | Email communications with J. Martin regarding hearing dates; | 0.10 | $500.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 10/03/2022 | Text messages with A. Jones and emails from S. Jordan and T. Enlow regarding release of J. Shulse; | 0.30 | $500.00 | $150.00 |
| Service | 10/04/2022 | Telephone conference with A. Jones regarding bill payment, payroll setup and related operational issues; | 0.40 | $500.00 | $200.00 |
| Service | 10/04/2022 | Telephone conference and email with R. Saldana regarding hearing date on application to retain CRO; | 0.10 | $500.00 | $50.00 |
| Service | 10/04/2022 | Attend interview with B. Roe by Texas and Connecticut plaintiff's counsel regarding debt owed to PQPR; | 4.20 | $500.00 | $2,100.00 |
| Service | 10/04/2022 | Telephone conference with L. Freeman regarding mediation and receipt and review of proposed mediation order; | 0.50 | $500.00 | $250.00 |
| Service | 10/05/2022 | Email and telephone conferences with Dr. Michaels regarding expert testimony on 3pl by Blue Ascension; | 0.20 | $500.00 | $100.00 |
| Service | 10/05/2022 | Email communications with M. Haselden regarding financial reporting availability; | 0.10 | $500.00 | $50.00 |
| Service | 10/05/2022 | Email regarding meeting in Austin with new CRO; | 0.10 | $500.00 | $50.00 |
| Service | 10/05/2022 | Telephone conferences with H. Nguyen regarding application to retain P. Magill and motions for reconsideration by Shannon & Lee and Schwartz & Associates; | 0.40 | $500.00 | $200.00 |
| Service | 10/05/2022 | Telephone conference with K. Lee regarding conference with US Trustee on his motion for reconsideration; | 0.30 | $500.00 | $150.00 |
| Service | 10/05/2022 | Telephone conference with R. Chapple regarding abatement of hearings and deadlines pending mediation; | 0.30 | $500.00 | $150.00 |
| Service | 10/05/2022 | Telephone conference with P. Magill regarding meeting in Austin and regarding hearings, motions for reconsideration and cash collateral; | 0.30 | $500.00 | $150.00 |
| Service | 10/05/2022 | Telephone conference with S. Jordan regarding motions for reconsideration and new CRO; | 0.60 | $500.00 | $300.00 |
| Service | 10/05/2022 | Receipt and review of numerous emails regarding identification and payment of critical accounts; | 0.20 | $500.00 | $100.00 |
| Service | 10/06/2022 | Travel to Austin Texas and back (billed at 1/2 time) | 1.70 | $500.00 | $850.00 |
| Service | 10/06/2022 | Meeting with P. Magill and client managment team to discuss status of operations, modifications needed, introduction of CRO and other matters; | 7.70 | $500.00 | $3,850.00 |
| Service | 10/07/2022 | Video conference with P. Magill and S. Lemmon regarding PQPR and cash collateral; post mortem with P. Magill; | 1.90 | $500.00 | $950.00 |
| Service | 10/07/2022 | Telephone conference with L. Freeman regarding | 0.70 | $500.00 | $350.00 |

| | | trustee's notices of 2004 examination; receipt and revies of same; | | | |
|---|---|---|---|---|---|
| Service | 10/07/2022 | Telephone conference with S. Lemmon regarding inventory purchase payment to PQPR and cash collateral issues; | 0.70 | $500.00 | $350.00 |
| Service | 10/07/2022 | Telephone conference with P. Magill regarding conference with S. Lemmon, cash collateral and bridging absence of accounting function at FSS; | 0.90 | $500.00 | $450.00 |
| Service | 10/07/2022 | Telephone conferences with K. Lee regarding A. Jones issues with Motion for Reconsideration and state of negotiations with US Trustee regarding same; | 0.40 | $500.00 | $200.00 |
| Service | 10/07/2022 | Telephone conference with L. Butler regarding forwarding of daily cash reports to J. Shulse; | 0.20 | $500.00 | $100.00 |
| Service | 10/07/2022 | Telephone conference with J. Shulse regarding daily revenue reports and regarding payroll and accounts payable status; | 0.20 | $500.00 | $100.00 |
| Service | 10/07/2022 | Email communications with R. Chapple regarding abatement of hearings and responses pending mediation; | 0.10 | $500.00 | $50.00 |
| Service | 10/07/2022 | Email communications with H. Nguyen regarding proposed revisions to CRO retention order; | 0.10 | $500.00 | $50.00 |
| Service | 10/08/2022 | Email communications among K. Lee, RJ Shannon and S. Jordan regarding motions to reconsider denial of applications to employ professionals; | 0.50 | $500.00 | $250.00 |
| Service | 10/10/2022 | Email communications with S. Jordan regarding common interest privilege; | 0.20 | $500.00 | $100.00 |
| Service | 10/10/2022 | Review initial draft of cash collateral budget and telephone conference with J. Shulse regarding same; | 0.50 | $500.00 | $250.00 |
| Service | 10/10/2022 | Receipt and review of witness and exhibit lists for 10/12 hearings; | 0.50 | $500.00 | $250.00 |
| Service | 10/10/2022 | Draft witness and exhibit list for October 12 hearings; | 0.50 | $500.00 | $250.00 |
| Service | 10/10/2022 | Telephone conference with S. Lemmon regarding cash collateral issues; | 0.40 | $500.00 | $200.00 |
| Service | 10/10/2022 | Telephone conference with K. Lee and RJ Shannon regarding motions for reconsideration; | 0.50 | $500.00 | $250.00 |
| Service | 10/10/2022 | Email communication with P. Magill regarding cash collateral, and other matters set for 10/12; | 0.20 | $500.00 | $100.00 |
| Service | 10/10/2022 | Telephone conference with R. Chapple regarding cash collateral budget and other matters set for 10/12; | 0.30 | $500.00 | $150.00 |
| Service | 10/10/2022 | Receipt and review of motion for continuance of motion to appoint Tort Committee; | 0.10 | $500.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 10/10/2022 | Receipt and review of A. Jones response to motion for reconsideration; | 0.20 | $500.00 | $100.00 |
| Service | 10/11/2022 | Telephone conference with S. Jordan regarding J. Shulse employment; | 0.60 | $500.00 | $300.00 |
| Service | 10/11/2022 | Receipt and review of the Objection of the US Trustee to the motions to reconsider; | 0.20 | $500.00 | $100.00 |
| Service | 10/11/2022 | Review PQPR limited objection to cash collateral use; telephone conference with S. Lemmon regarding same; conference call with S. Lemmon, D. Jones and R. Magill regarding limited use agreement; telephone conference with client regarding same and other operations issues; | 1.30 | $500.00 | $650.00 |
| Service | 10/11/2022 | Receipt of credit card processor's 10/11 daily statement; forward same to client; | 0.10 | $500.00 | $50.00 |
| Service | 10/11/2022 | Telephone conference with L. Freeman regarding status of matters set for hearing on 10/12 and regarding 2004 notice; | 0.30 | $500.00 | $150.00 |
| Service | 10/11/2022 | Review Ally Bank proofs of claim; | 0.10 | $500.00 | $50.00 |
| Service | 10/11/2022 | Receipt of cash collateral budget; telephone conference with J. Shulse regarding same; revise budget accordingly; draft fourth interim cash collateral order and notice of filing proposed order; email to parties in interest regarding same; | 1.70 | $500.00 | $850.00 |
| Service | 10/11/2022 | Receipt and review application to retain Jackson Walker as counsel to the sub V Trustee; | 0.20 | $500.00 | $100.00 |
| Service | 10/12/2022 | Travel to Houston and back (billed at 1/2 time); | 3.30 | $500.00 | $1,650.00 |
| Service | 10/12/2022 | Meetings with counsel for various constituents regarding hearings; attend hearings on cash collateral motion, application to retain CRO, motions for reconsideration and other matters; | 2.20 | $500.00 | $1,100.00 |
| Service | 10/12/2022 | Receipt of daily deposit report; | 0.10 | $500.00 | $50.00 |
| Service | 10/12/2022 | Telephone conference with K. Lee regarding cooperation from M. Schwartz; | 0.30 | $500.00 | $150.00 |
| Service | 10/12/2022 | Telephone conference with S. Lemmon regarding jury verdict in Connecticutt case; | 0.10 | $500.00 | $50.00 |
| Service | 10/12/2022 | Telephone conference with S. Jordan regarding his position on matters set for hearing; | 0.30 | $500.00 | $150.00 |
| Service | 10/12/2022 | Revise and upload or circulate proposed orders; | 0.30 | $500.00 | $150.00 |
| Service | 10/12/2022 | Review daily receipts report from L. Pierce; | 0.10 | $500.00 | $50.00 |
| Service | 10/13/2022 | Telephone conference with P. Magill regarding accounts payable, inventory acquisition and fulfillment | 1.30 | $500.00 | $650.00 |

| | | channels and other matters; | | | |
|---|---|---|---|---|---|
| Service | 10/13/2022 | Review daily receipts report from L. Pierce; | 0.10 | $500.00 | $50.00 |
| Service | 10/14/2022 | Telephone conference with J. Shulse regarding status of payment of accounts payable; | 0.20 | $500.00 | $100.00 |
| Service | 10/14/2022 | Telephone conference with N. Pattis regarding status of trial; | 0.30 | $500.00 | $150.00 |
| Service | 10/15/2022 | Telephone conference with A. Jones regarding fulfillment, product acquisition and attorney's fees; | 0.80 | $500.00 | $400.00 |
| Service | 10/17/2022 | Telephone conference with S. Lemmon regarding cash collateral budgeting; | 0.30 | $500.00 | $150.00 |
| Service | 10/17/2022 | Telephone conference with P. Magill regarding inventory purchasing, fulfillment, weekly sales and current pleadings and other items requiring attention; | 0.60 | $500.00 | $300.00 |
| Service | 10/17/2022 | Receipt of request for information from US Trustee's office; order certificate of good standing and email response to same; | 0.30 | $500.00 | $150.00 |
| Service | 10/17/2022 | Telephone conference with S. Jordan regarding status of CT litigation; | 0.30 | $500.00 | $150.00 |
| Service | 10/17/2022 | Review daily receipts report from L. Pierce; | 0.10 | $500.00 | $50.00 |
| Service | 10/17/2022 | Email exchange regarding extension of 3pl term sheet; | 0.10 | $500.00 | $50.00 |
| Service | 10/18/2022 | Review email exchange with L. Freeman regarding mediation; | 0.20 | $500.00 | $100.00 |
| Service | 10/18/2022 | Email communications with N. Pattis regarding CT jury verdict; | 0.10 | $500.00 | $50.00 |
| Service | 10/18/2022 | Review daily sales report; | 0.10 | $500.00 | $50.00 |
| Service | 10/18/2022 | Draft notice of removal of TUFTA lawsuit; | 0.80 | $500.00 | $400.00 |
| Service | 10/18/2022 | Telephone conference with S. Lemmon regarding tort plaintiff's 2004 notice; email communications with L. Freeman regarding same; | 0.20 | $500.00 | $100.00 |
| Service | 10/18/2022 | Email and telephone communications with L. Butler regarding credit card processing; | 0.30 | $500.00 | $150.00 |
| Service | 10/18/2022 | Telephone conference with S. Lemmon, L. Freeman and R. Mates regarding draft 2004 notice from plaintiffs' counsel; telephone conference with R. Cochran regarding same and telephone conference with S. Lemmon to discuss response from Cochran; | 0.80 | $500.00 | $400.00 |
| Service | 10/18/2022 | draft of motion and order to extend time to file a plan; | 1.60 | $500.00 | $800.00 |
| Service | 10/19/2022 | Video conference with P. Magill, C. Cisak, W. Cisak, Trustee and her counsel to discuss alternative proposal | 2.60 | $500.00 | $1,300.00 |

| | | for credit card processing and new fulfillment arrangement; | | | |
| Service | 10/19/2022 | Draft letter to BankCard for P. Magill signature regarding transition of credit card processing relationship; | 0.20 | $500.00 | $100.00 |
| Service | 10/20/2022 | Telephone conference with client regarding employee issues, cash collateral and other operational issues and forthcoming hearings. | 1.20 | $500.00 | $600.00 |
| Service | 10/20/2022 | Telephone conference with P. Magill regarding correspondence to BankCard; draft proposed letter regarding transition of cred card processing; email exchanges with Magill and Cisack regarding same; revise and send correspondence regarding same; | 0.90 | $500.00 | $450.00 |
| Service | 10/22/2022 | Review draft 4-week cash collateral budget; | 0.40 | $500.00 | $200.00 |
| Service | 10/24/2022 | Telephone conference with S. Lemmon regarding cash collateral, budgets, Auriam and discovery; | 0.40 | $500.00 | $200.00 |
| Service | 10/24/2022 | Compare current budget to historical budgets; telephone conference with P. Magill regarding same, Auriam, credit card processing, cash collateral order terms and other matters; | 0.90 | $500.00 | $450.00 |
| Service | 10/24/2022 | Telephone conference with A. Jones regarding status of Auriam payments; | 0.30 | $500.00 | $150.00 |
| Service | 10/24/2022 | Video conference with client, J. Shulse, D. Whitehair and M. Haselden regarding budget and cash collateral; | 1.60 | $500.00 | $800.00 |
| Service | 10/24/2022 | Telephone conference with S. Lemmon regarding cash collateral budget and terms of interim cash collateral order; draft fifth interim cash collateral order; email to client and S. Lemmon regarding same; | 0.80 | $500.00 | $400.00 |
| Service | 10/24/2022 | Numerous email and telephone communications with L. Butler regarding termination of Auriam, payment issues and wind down; telephone conference with client and A. Jones regarding same; | 0.90 | $500.00 | $450.00 |
| Service | 10/25/2022 | Telephone conference with R. Chapple regarding plaintiff's 2004 notice; | 0.60 | $500.00 | $300.00 |
| Service | 10/25/2022 | Telephone conference with S. Lemmon regarding plaintiff's discovery and regarding status of cash collateral motion; | 0.40 | $500.00 | $200.00 |
| Service | 10/25/2022 | Email exchanges among various creditors regarding hearings for 10/26; | 0.10 | $500.00 | $50.00 |
| Service | 10/25/2022 | Telephone conference with client regarding cash collateral hearing, discovery and operational update; | 0.40 | $500.00 | $200.00 |
| Service | 10/25/2022 | Telephone conference with H. Nguyen regarding proposed cash collateral order; | 0.20 | $500.00 | $100.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 10/26/2022 | Prepare for and attend cash collateral hearing; | 0.80 | $500.00 | $400.00 |
| Service | 10/26/2022 | Telephone conferences with R. Chappel and with L. Freeman regarding extension of time to object to dischargeabiliity of debt; | 0.40 | $500.00 | $200.00 |
| Service | 10/26/2022 | Email communications regarding mediation; | 0.20 | $500.00 | $100.00 |
| Service | 10/26/2022 | Telephone conference with P. Magill regarding court hearing, financial reporting, operational issues, sales taxes and other matters; | 0.70 | $500.00 | $350.00 |
| Service | 10/26/2022 | Telephone conference with H. Nguyen regarding monthly operating reports; | 0.10 | $500.00 | $50.00 |
| Service | 10/26/2022 | Telephone conference with S. Jordan regarding mediation, appeals and debtor's operations; | 0.60 | $500.00 | $300.00 |
| Service | 10/27/2022 | Email communications with S. Jordan and Judge Isgur regarding conference to discuss mediation; | 0.20 | $500.00 | $100.00 |
| Service | 10/27/2022 | Email and telephone conferences with N. Pattis and P. Magill regarding appellate fees; | 0.60 | $500.00 | $300.00 |
| Service | 10/27/2022 | Telephone conference with A. Reynal regarding removal of TUFTA lawsuit; finalize notice of removal; obtain pleadings in underlying lawsuit and file removed adversary proceeding; | 2.20 | $500.00 | $1,100.00 |
| Service | 10/27/2022 | Video conference with Judge Isgur and S. Jordan regarding mediation; | 0.90 | $500.00 | $450.00 |
| Service | 10/27/2022 | Telephone conference with S. Jordan to recap call with Judge Isgur and to discuss appeals; | 0.50 | $500.00 | $250.00 |
| Service | 10/28/2022 | Telephone conference with Judge Isgur regarding communications with plaintiff's on nature of mediation and next steps; telephone conference with S. Jordan regarding same | 0.30 | $500.00 | $150.00 |
| Service | 10/28/2022 | Email communications regading proposed stipulation extending discharge objection deadline; | 0.20 | $500.00 | $100.00 |
| Service | 10/31/2022 | Email communications between S. Jordan and L. Freeman regarding A Jones financials; | 0.20 | $500.00 | $100.00 |
| Service | 10/31/2022 | Email communications with R. Chapple re: Objection to Discharge Stipulation and review and comments on draft of same | 0.30 | $500.00 | $150.00 |
| Service | 10/31/2022 | Telephone conference with P. Magill regarding status of operations and regarding mediation conferences with Judge Isgur; | 0.30 | $500.00 | $150.00 |

**Services Subtotal**    **$35,100.00**

**Expenses**

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Expense | 10/04/2022 | Service of Application to employ P. Magill:<br><br>Printing: $112.71<br>Postage: $37.77<br>= Total: $ 150.48 | 150.48 | $1.00 | $150.48 |
| Expense | 10/06/2022 | Printing: $6.63<br>Postage: $23.89<br>Total: $ 30.52 | 1.00 | $30.52 | $30.52 |
| Expense | 10/06/2022 | Travel to Austin Texas and back; | 150.00 | $0.625 | $93.75 |
| Expense | 10/12/2022 | Travel to Houston Texas and back; | 400.00 | $0.625 | $250.00 |
| Expense | 10/12/2022 | Travel to Houston Texas; | 1.00 | $18.00 | $18.00 |
| Expense | 10/17/2022 | Certificate of Good Standing - Secretary of State Fee | 1.00 | $15.00 | $15.00 |
| Expense | 10/24/2022 | Service of Motion to Extend Time to File Plan<br><br>Printing: $13.26<br>Postage: $23.89<br>Total: $ 37.15 | 1.00 | $37.15 | $37.15 |
| Expense | 10/27/2022 | Notice of Removal of TUFTA Lawsuit | 1.00 | $350.00 | $350.00 |
| Expense | 10/28/2022 | Service of Notice of Removal - TUFTA Lawsuit<br>Printing: $3.50<br>Postage: $3.99<br>= Total: $ 7.49 | 1.00 | $7.49 | $7.49 |

| | |
|---|---|
| **Expenses Subtotal** | **$952.39** |
| **Subtotal** | **$36,052.39** |
| **Total** | **$36,052.39** |

EXHIBIT

A



# Law Office of Ray Battaglia

66 Granburg Circle
San Antonio, Texas 78218

**INVOICE**

Invoice # 992
Date: 10/03/2022
Due On: 11/02/2022

Free Speech Systems LLC
3019 Alvin DeVane, Suite 350
Austin, Texas 78741

## 00401-Free Speech Systems LLC

## Chapter 11 Bankruptcy

### Services

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 07/31/2022 | Email and telephone communications with K. Lee regarding hearing preparations; | 0.40 | $500.00 | $200.00 |
| Service | 08/01/2022 | Attend hearing on emergency motion for relief from stay for the Texas Litigation; | 1.30 | $500.00 | $650.00 |
| Service | 08/01/2022 | Video conference with co-counsel to coordinate response to lift stay motion and first day hearings; | 0.50 | $500.00 | $250.00 |
| Service | 08/01/2022 | Video conference with State Court counsel regarding hearing in CT state court; | 0.30 | $500.00 | $150.00 |
| Service | 08/01/2022 | Initial drafting of Witness and Exhibit list for cash collateral hearing; | 0.80 | $500.00 | $400.00 |
| Service | 08/02/2022 | Review email communications regarding CT court actions on continuing trial notwithstanding automatic stay and video conference with client and co-counsel regarding same; | 1.10 | $500.00 | $550.00 |
| Service | 08/02/2022 | Numerous telephone and email communications with J. Martin regarding proposed resolution of disputes regarding first day motions and terms of orders on same; | 0.60 | $500.00 | $300.00 |
| Service | 08/02/2022 | Numerous telephone and email communications with M. Haselden regarding proposed resolution of disputes regarding first day motions and terms of orders on same; | 0.20 | $500.00 | $100.00 |
| Service | 08/02/2022 | Numerous telephone and email communications with K. Lee and S, Lemmon regarding proposed resolution of | 0.60 | $500.00 | $300.00 |

| | | disputes regarding first day motions and terms of orders on same; | | | |
|---|---|---|---|---|---|
| Service | 08/02/2022 | Email communications with H. Nguyen regarding proposed resolution of disputes regarding first day motions and terms of orders on same; | 0.10 | $500.00 | $50.00 |
| Service | 08/02/2022 | Prepare and file witness and exhibit list and file same with court and transmit to parties; | 0.90 | $500.00 | $450.00 |
| Service | 08/02/2022 | Video conference with co-counsel and M. Schwartz for witness preparations for first day hearings; | 1.80 | $500.00 | $900.00 |
| Service | 08/02/2022 | Prepare witness examination outline and opening remarks for hearings on first day motions; | 2.80 | $500.00 | $1,400.00 |
| Service | 08/02/2022 | Receipt and review of Plaintiff's objections to cash collateral motion; review plaintiff's witness and exhibit list and proposed exhibits; | 0.60 | $500.00 | $300.00 |
| Service | 08/02/2022 | Video conference with S. Lemmon regarding cash collateral hearing; | 0.20 | $500.00 | $100.00 |
| Service | 08/03/2022 | Travel to Houston and back (billed at 1/2 time); | 3.00 | $500.00 | $1,500.00 |
| Service | 08/03/2022 | Final trial preparations for hearings on first day motions; conferences with co-counsel and opposing counsel regarding possible agreement to avoid trial; trial on the merits of the first day motions; post trial meeting with co-counsel and client regarding analysis of ruling and trial preparations for hearing on emergency motion for relief from stay; | 9.50 | $500.00 | $4,750.00 |
| Service | 08/03/2022 | Prepare and file amended bankruptcy petition; | 0.30 | $500.00 | $150.00 |
| Service | 08/04/2022 | Conference call with client and co-counsel regarding preparations for hearing on emergency motion for relief from stay; | 1.60 | $500.00 | $800.00 |
| Service | 08/04/2022 | Telephone conference with R. Chappel regarding CT plaintiff's decision to pass hearing on motion for relief from stay; telephone conferences with co-counsel and client regarding same and telephone conference with S. Jordan regarding same; email exchanges regarding resetting of hearing date; | 0.90 | $500.00 | $450.00 |
| Service | 08/04/2022 | Revise interim cash collateral budget to conform to court's ruling and email communications with client regarding same; | 0.30 | $500.00 | $150.00 |
| Service | 08/04/2022 | Review and comment on response to motion for relief from stay; | 0.50 | $500.00 | $250.00 |
| Service | 08/04/2022 | Telephone conferences with K. Lee and S. Jordan regarding jury deliberations in state court trial on Texas Plaintiff's claims; | 0.50 | $500.00 | $250.00 |
| Service | 08/04/2022 | Revise proposed orders on First Day motions to | 1.80 | $500.00 | $900.00 |

| | | conform to court's rulings; numerous emails and telephone conference with K. Lee and M. Schwartz regarding same and cash collateral budget; emails to opposing counsel regarding same; | | | |
|---|---|---|---|---|---|
| Service | 08/07/2022 | Review and comment on response to motion to remand; | 0.40 | $500.00 | $200.00 |
| Service | 08/07/2022 | Review and comment on application to employ S&L; | 0.20 | $500.00 | $100.00 |
| Service | 08/07/2022 | Receipt of communications from R. Chapple regarding discovery and email to client regarding same; | 0.20 | $500.00 | $100.00 |
| Service | 08/08/2022 | Initial drafting of application to employ firm as bankruptcy co-counsel; | 0.50 | $500.00 | $250.00 |
| Service | 08/08/2022 | Email communications with S. Lemmon regarding discovery request by CT plaintiffs and telephone conference with R. Chapple regarding same; | 0.20 | $500.00 | $100.00 |
| Service | 08/08/2022 | Telephone conference with S. Lemmon regarding CT plaintiffs' discovery requests; | 0.30 | $500.00 | $150.00 |
| Service | 08/08/2022 | Video conference with client and co-counsel regarding CT litigation, to do list, discovery, trial preparation and other matters; | 1.00 | $500.00 | $500.00 |
| Service | 08/08/2022 | Telephone conference with S. Jordan regarding Texas litigation and A Jones proposal to purchase inventory for sale on FSS channels; | 0.30 | $500.00 | $150.00 |
| Service | 08/08/2022 | Telephone conference responding to creditor inquiry; | 0.10 | $500.00 | $50.00 |
| Service | 08/08/2022 | Draft attorney disclosure of compensation; | 0.30 | $500.00 | $150.00 |
| Service | 08/08/2022 | Video conference with client litigation counsel and co-counsel regarding hearing on motion to remand; | 1.20 | $500.00 | $600.00 |
| Service | 08/08/2022 | Telephone conference with S. Jordan regarding A. Jones concerns regarding fulfillment issues; review budget and email to client regarding possible solution to same | 0.30 | $500.00 | $150.00 |
| Service | 08/08/2022 | Draft Disclosure of Compensation and Declaration for application to retain firm; | 1.80 | $500.00 | $900.00 |
| Service | 08/09/2022 | Review numerous email exchanges regarding fulfillment costs; telephone conferences with M. Schwartz, S. Lemmon and K. Lee regarding same; | 0.30 | $500.00 | $150.00 |
| Service | 08/09/2022 | Video conference with client, co counsel and S; Jordan regarding extent of fulfillment fudning shortage and short- and long-term solutions regarding same; follow up telephone conference with K. Lee; | 0.90 | $500.00 | $450.00 |
| Service | 08/09/2022 | Telephone conference with J. Martin regarding cash collateral and increase in fulfillment costs and discovery; | 0.30 | $500.00 | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 08/09/2022 | Numerous telephone conferences with K. Lee regarding fulfillment issue; | 0.50 | $500.00 | $250.00 |
| Service | 08/09/2022 | Telephone conference with H, Nguyen regarding fulfillment issue and other matters; | 0.20 | $500.00 | $100.00 |
| Service | 08/09/2022 | Email communications regarding notice from ADP concerning cancellation of service; | 0.20 | $500.00 | $100.00 |
| Service | 08/10/2022 | Video conference with client and co-counsel regarding ADP proposed termination and regarding fulfillment issues; | 1.20 | $500.00 | $600.00 |
| Service | 08/10/2022 | Receipt and review of Texas Plaintiff's Discovery requests; | 0.50 | $500.00 | $250.00 |
| Service | 08/10/2022 | Email communications with M. Schwarz regarding fulfillment costs and sale variability; telephone conference with M. Schwartz and K. Lee regarding same; | 0.30 | $500.00 | $150.00 |
| Service | 08/10/2022 | Telephone conference with M. Haselden regarding fulfillment budget issues and proposals to remedy same; | 0.40 | $500.00 | $200.00 |
| Service | 08/10/2022 | Telephone conferences with K. Lee and with M. Schwartz regarding factual background to fulfillment issues; draft email to interested parties regarding same; | 1.40 | $500.00 | $700.00 |
| Service | 08/11/2022 | Numerous telephone and email communications with regarding fulfillment and motion to amend interim cash collateral order; draft, revise, finalize and file motion and order; | 2.20 | $500.00 | $1,100.00 |
| Service | 08/11/2022 | Video conference with co-counsel and client regarding status of motion to amend interim cash collateral order and other matters; | 0.90 | $500.00 | $450.00 |
| Service | 08/11/2022 | Telephone and email communications with US Trustee H. Nguyen regarding motion to amend cash collateral order; numerous email and telephone conferences with co-counsel and client regarding same to consider resolution and trial preparations; | 1.60 | $500.00 | $800.00 |
| Service | 08/11/2022 | Revise witness and exhibit list; | 0.30 | $500.00 | $150.00 |
| Service | 08/11/2022 | Prepare outline for witness examination and opening remarks; | 1.50 | $500.00 | $750.00 |
| Service | 08/12/2022 | Prepare witness examination outline for P. Riley, final trial preparations for hearing on motion to amend interim cash collateral order; receipt and review of plaintiff's trial exhibits; numerous telephone conferences with co-counsel regarding same; telephone conference with R. Chapple regarding efforts to negotiate terms for order; interview P. Riley from Blue Asension regarding same; | 2.80 | $500.00 | $1,400.00 |

Invoice # 992 - 10/03/2022

| | | | | | |
|---|---|---|---|---|---|
| Service | 08/12/2022 | Trial on Motion to Amend Cash Collateral Order; | 4.80 | $500.00 | $2,400.00 |
| Service | 08/12/2022 | Conference call with client and co-counsel to review hearing, discuss "to do" list and receive report on CT remand hearing; | 0.90 | $500.00 | $450.00 |
| Service | 08/12/2022 | Receipt and review of Court's sub V deadline order and calendar all dates; | 0.20 | $500.00 | $100.00 |
| Service | 08/13/2022 | Telephone conference with S. Lemmon, counsel to PQPR regarding outcome of hearing on motion to amend cash collateral order; | 0.20 | $500.00 | $100.00 |
| Service | 08/15/2022 | Telephone conference with S. Lemmon regarding plaintiff's discovery requests; | 0.20 | $500.00 | $100.00 |
| Service | 08/15/2022 | Review plaintiff's requests for production; telephone conference with M. Schwarz regarding same; telephone conference with J. Martin regarding responses to discovery; | 1.60 | $500.00 | $800.00 |
| Service | 08/15/2022 | Video conference with client and co-counsel regarding review of forthcoming hearings and deadlines and coordination regarding responsibility for same; | 0.90 | $500.00 | $450.00 |
| Service | 08/16/2022 | Continued review of Texas Plaintiffs discovery requests; telephone conferences with S. Lemmon, K. Lee and J. Martin regarding same; email communication with J. Martin regarding same; | 0.90 | $500.00 | $450.00 |
| Service | 08/16/2022 | Attend daily video conference with co-counsel and client regarding to do list and strategy; | 0.90 | $500.00 | $450.00 |
| Service | 08/16/2022 | Review weekly budget variance report and email to client regarding questions regarding same; | 0.20 | $500.00 | $100.00 |
| Service | 08/17/2022 | Telephone conference with R. Chapple regarding CT plaintiff's motion for relief from stay; | 0.20 | $500.00 | $100.00 |
| Service | 08/17/2022 | Telephone conference with M. Schwartz regarding conference with Chapple, variance report, cash collateral matters and other issues regarding state court litigation; | 0.20 | $500.00 | $100.00 |
| Service | 08/17/2022 | Telephone conference with A. Reynal regarding stay of 11th circuit appeal; | 0.30 | $500.00 | $150.00 |
| Service | 08/17/2022 | Email exchanges with Texas plaintiff's counsel regarding discovery; | 0.10 | $500.00 | $50.00 |
| Service | 08/17/2022 | Conference call with client and co-counsel regarding third party stay, discovery, cash collateral hearings and other matters; | 0.60 | $500.00 | $300.00 |
| Service | 08/17/2022 | Conference call with W. Snyder regarding search for experts on 3pl and broadcasting issues; | 0.50 | $500.00 | $250.00 |
| Service | 08/17/2022 | Review budget variance report; telephone conference | 0.30 | $500.00 | $150.00 |

| | | with M. Schwartz regarding same and regarding conference with W. Snyder; | | | |
|---------|------------|---|---|---|---|
| Service | 08/17/2022 | Draft and serve objections to Texas Plaintiff's discovery requests; | 0.60 | $500.00 | $300.00 |
| Service | 08/17/2022 | Email communications regarding damage to debtor by proceeding with state court litigation against A. Jones; review relevant case law regarding extension of the automatic stay and numerous email exchanges regarding same; | 0.90 | $500.00 | $450.00 |
| Service | 08/18/2022 | Conference call with co-counsel, client and CT trial counsel regarding state court trial, related issues, hearing on motion to lift stay; | 1.60 | $500.00 | $800.00 |
| Service | 08/18/2022 | Telephone conference with R. Chapple regarding proposal to resolve lift stay motion; telephone conferences with K. Lee regarding same; | 0.60 | $500.00 | $300.00 |
| Service | 08/18/2022 | Telephone conference with A. Jones regarding CT trial issues; | 0.50 | $500.00 | $250.00 |
| Service | 08/18/2022 | Conference call with client, co-counsel and potential testifying expert on opportunity cost; | 0.50 | $500.00 | $250.00 |
| Service | 08/18/2022 | Conference call with client and co-counsel regarding litigation preparation and strategy for hearing on Motion to Lift Stay and Cash Collateral Motion; | 1.60 | $500.00 | $800.00 |
| Service | 08/18/2022 | Review proposed interim cash collateral order from plaintiff's counsel and telephone and email communications with client, K. Lee and S. Lemmon (PQPR counsel) regarding same; | 0.50 | $500.00 | $250.00 |
| Service | 08/19/2022 | Telephone conference with S. Jordan regarding request to appeal of remand order and violation of stay by CT plaintiffs; | 0.50 | $500.00 | $250.00 |
| Service | 08/20/2022 | Numerous telephone conferences with co-counsel and litigation counsel regarding state of negotiations on agreement to resolve motion for relief from stay; | 0.70 | $500.00 | $350.00 |
| Service | 08/21/2022 | Legal analysis of appeal of remand order; | 1.10 | $500.00 | $550.00 |
| Service | 08/21/2022 | Conference call with co-counsel, client and trial counsel regarding strategy for CT trial and motion to lift stay; email exchange of proposals regarding relief from stay; | 2.50 | $500.00 | $1,250.00 |
| Service | 08/22/2022 | Email and telephone conferences with R. Chapple and K. Lee regarding proposed agreement on CT plaintiffs' motion for relief from stay; conference call with co-counsel, litigation counsel and co-counsel regarding same and retention of special counsel; | 1.20 | $500.00 | $600.00 |
| Service | 08/22/2022 | Email and telephone conferences with client and R. Chapple regarding agreement on cash collateral order and budget; review budget and telephone conference | 0.60 | $500.00 | $300.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | with M. Schwartz regarding same and revisions to same; | | | |
| Service | 08/22/2022 | Video conference with co-counsel and client regarding applications to employ special litigation counsel; | 0.40 | $500.00 | $200.00 |
| Service | 08/22/2022 | Draft proposed agreed order lifting stay and email to client and co-counsel regarding same; | 1.80 | $500.00 | $900.00 |
| Service | 08/23/2022 | Travel to Austin Texas for document production review; (billed at 1/2 time) | 1.20 | $500.00 | $600.00 |
| Service | 08/23/2022 | Document production review at client's offices; | 5.00 | $500.00 | $2,500.00 |
| Service | 08/23/2022 | Telephone and email communications with M. Schwartz, H. Nugyen, M. Haseldon and J. Martin regarding modifications to cash collateral budget and revise cash collateral order. finalize and upload same; | 1.30 | $500.00 | $650.00 |
| Service | 08/23/2022 | Prepare and file notice of payment of PQPR and send cash disbursement report; | 0.40 | $500.00 | $200.00 |
| Service | 08/23/2022 | Numerous telephone conferences with R. Chapple and video conference with M. Schwartz and co-counsel regarding stay modification order; review revised drafts of same; | 1.10 | $500.00 | $550.00 |
| Service | 08/24/2022 | Telephone conferences with K. Lee regarding preparations for hearing on cash collateral and CT Plaintiff's lift stay motion; | 0.20 | $500.00 | $100.00 |
| Service | 08/24/2022 | Telephone conferences with S. Jordan regarding preparations for hearing on cash collateral and CT Plaintiff's lift stay motion; | 0.20 | $500.00 | $100.00 |
| Service | 08/24/2022 | Conference call with client and co-counsel regarding Platinum products purchase; | 0.80 | $500.00 | $400.00 |
| Service | 08/24/2022 | Attend hearings on cash collateral motion and lift stay motion; | 0.90 | $500.00 | $450.00 |
| Service | 08/24/2022 | Telephone conference with prior counsel regarding documents in firm's possession for document production review; | 0.30 | $500.00 | $150.00 |
| Service | 08/24/2022 | Video conference with client, co-counsel and S. Jordan regarding his client's position on proposed agreed order lifting stay; | 0.90 | $500.00 | $450.00 |
| Service | 08/24/2022 | Revise proposed agreed order lifting stay; | 0.60 | $500.00 | $300.00 |
| Service | 08/24/2022 | Review email correspondence for discoverable documents; | 1.50 | $500.00 | $750.00 |
| Service | 08/25/2022 | Video conference with client and co-counsel regarding list stay order, special counsel retention and Platinum products; | 0.90 | $500.00 | $450.00 |

| Service | 08/25/2022 | Telephone conference with R. Chapple regarding lift stay order; | 0.20 | $500.00 | $100.00 |
|---------|------------|------------------------------------------------------------------|------|---------|---------|
| Service | 08/25/2022 | Telephone conferences with S. Lemmon regarding document production issues; | 0.20 | $500.00 | $100.00 |
| Service | 08/25/2022 | Review ADP proposed Stipulation and email to client regarding same; | 0.20 | $500.00 | $100.00 |
| Service | 08/25/2022 | Continued review of document production; | 0.80 | $500.00 | $400.00 |
| Service | 08/26/2022 | Review Tx Plaintiff's motion to remove the debtor; numerous email exchanges with co-counsel regarding initial response to same; | 0.90 | $500.00 | $450.00 |
| Service | 08/26/2022 | Numerous telephone conferences with K. Lee and R. Chapple regarding lift stay order; email communications regarding witness and exhibit lists for hearing on same; | 0.80 | $500.00 | $400.00 |
| Service | 08/26/2022 | Telephone conference with S. Lemmon regarding evidence of PQPR's ability to respond to clawback; | 0.20 | $500.00 | $100.00 |
| Service | 08/26/2022 | Telephone conference with A. Jones regarding response to motion to appoint tort committee and remove the debtor; | 0.30 | $500.00 | $150.00 |
| Service | 08/26/2022 | Telephone conference with S. Jordan regarding platinum products inventory sale; | 0.20 | $500.00 | $100.00 |
| Service | 08/26/2022 | Conference call with client and co-counsel regarding retention of special counsel, document production, operations and other matters; | 0.60 | $500.00 | $300.00 |
| Service | 08/27/2022 | Video conference call with SubV Trustee, co -counsel and S. Lemmon regarding alternatives to motion to appoint trustee; | 0.40 | $500.00 | $200.00 |
| Service | 08/27/2022 | Video and telephone conferences with client and co-counsel regarding motion to remove the debtor and appoint a tort committee and motion to expedite same, status of lift stay order and other matters; | 1.20 | $500.00 | $600.00 |
| Service | 08/27/2022 | Numerous email and telephone conferences with A. Sterling, K. Lee, N. Pattis, S. Jordan and R. Chapple regarding list stay order to allow CT Plaintiff's to proceed; | 0.90 | $500.00 | $450.00 |
| Service | 08/27/2022 | Initial review and comment on K. Lee draft response to motion to expedite hearing on motion to remove debtor; | 0.30 | $500.00 | $150.00 |
| Service | 08/28/2022 | Review RJ Shannon revised draft response to motion to expedite; numerous telephone and email communications with co-counsel regarding comments on same; revise response and comments regarding further changes; | 2.10 | $500.00 | $1,050.00 |
| Service | 08/28/2022 | Numerous email communications with counsel for CT Plaintiffs and with S. Jordan regarding approval of | 0.60 | $500.00 | $300.00 |

|  |  | agreed lift stay order; finalize and upload same; |  |  |  |
|---|---|---|---|---|---|
| Service | 08/29/2022 | Email and telephone commnications with client regarding repossession of Tahoe by Ally; email and telephone communications with Ally bankruptcy group and supervisors regarding violation of the stay; telephone conferences with the repo lot regarding return of vehicle and telephone conference with T. Enlow regarding arrangements for return of vehicle; | 1.20 | $500.00 | $600.00 |
| Service | 08/29/2022 | Attend hearing on motion to lift stay and on applications to employ special litigation counsel; pre and post hearing telephone conferences with client and co-counsel regarding same and strategy going forward; | 1.40 | $500.00 | $700.00 |
| Service | 08/29/2022 | Telephone conference with S. Lemmon to coordinate document production and discuss expanded role for the sub V trustee; | 0.50 | $500.00 | $250.00 |
| Service | 08/29/2022 | Telephone conference with S. Jordan regarding proceedings on motion to remove the debtor; | 0.30 | $500.00 | $150.00 |
| Service | 08/29/2022 | Finalize initial document production; create privilege log; | 2.60 | $500.00 | $1,300.00 |
| Service | 08/30/2022 | Daily status and strategy conference call with client and co-counsel; | 0.60 | $500.00 | $300.00 |
| Service | 08/30/2022 | Draft, finalize and serve objections and response to document production requests and interrogatories propounded by Texas Plaintiffs; | 3.60 | $500.00 | $1,800.00 |
| Service | 08/30/2022 | Telephone conferences with K. Lee and with M. Schwartz regarding discovery and dates for forthcoming depositions and hearings; | 0.40 | $500.00 | $200.00 |
| Service | 08/30/2022 | Telephone conference with S. Lemmon regarding coordination of discovery objections and responses to insure proper and complete document production; | 0.20 | $500.00 | $100.00 |
| Service | 08/30/2022 | Receipt of PQPR's discovery responses and objections; | 0.30 | $500.00 | $150.00 |
| Service | 08/31/2022 | Video conference with client regarding discovery, hearings and operational issues: | 0.60 | $500.00 | $300.00 |
| Service | 08/31/2022 | Receipt and revise cash collateral report and transmit to creditors per cash collateral order; | 0.20 | $500.00 | $100.00 |
| Service | 08/31/2022 | Telephone and email communications with S. Lemmon, J. Martin and R. Chapple regarding hearing and discovery dates; telephone conferences with K. Lee and M. Schwartz to coordinate same; | 0.70 | $500.00 | $350.00 |
| Service | 08/31/2022 | Telephone conference with S. Jordan regarding platinum products purchase; | 0.10 | $500.00 | $50.00 |
| Service | 09/01/2022 | Video conference call with client and co-counsel | 0.60 | $500.00 | $300.00 |

| | | regarding operational issues and prospective plan terms; | | | |
|---|---|---|---|---|---|
| Service | 09/01/2022 | Telephone conference with counsel for ADP regarding proposed stipulation; finalize and file same; | 0.40 | $500.00 | $200.00 |
| Service | 09/01/2022 | Receipt and initial review of Schwartz & Associates document production; | 1.90 | $500.00 | $950.00 |
| Service | 09/02/2022 | Telephone conference with S. Jordan regarding purchase of Platinum products and consignment sale terms; | 0.30 | $500.00 | $150.00 |
| Service | 09/02/2022 | Telephone conferences with S. Lemmon and R. Chapple regarding deposition and discovery scheduling; | 0.30 | $500.00 | $150.00 |
| Service | 09/05/2022 | Continued review Schwartz & Associates document production; | 5.20 | $500.00 | $2,600.00 |
| Service | 09/06/2022 | Video conference with client and co-counsel regarding discovery, plan and other operational issues; | 0.70 | $500.00 | $350.00 |
| Service | 09/06/2022 | Video conference call to discuss discovery and strategy; | 1.50 | $500.00 | $750.00 |
| Service | 09/06/2022 | Incorporate additional documents for production; finalize second installment of document production; | 0.60 | $500.00 | $300.00 |
| Service | 09/07/2022 | Video conference call with client and co-counsel regarding discovery, 341 meeting; status of discussions with SubV trustee; | 0.50 | $500.00 | $250.00 |
| Service | 09/07/2022 | Telephone conference with S. Lemmon and K. Lee regarding communications with potential trustee counsel; | 0.30 | $500.00 | $150.00 |
| Service | 09/07/2022 | Prepare privilege log for document production; | 0.80 | $500.00 | $400.00 |
| Service | 09/07/2022 | Email communications with B. Roddy regarding document production; | 0.10 | $500.00 | $50.00 |
| Service | 09/07/2022 | Review and comment on proposed discovery to Tort Plaintiffs; | 0.30 | $500.00 | $150.00 |
| Service | 09/08/2022 | Telephone conferences with M. Haselden regarding investigation of alleged claims against PQPR; telephone conference with L. Freemen (prospective Sub V trustee counsel) regarding same; telephone conferences with K. Lee, M. Schwartz and S. Lemmon regarding same; | 1.10 | $500.00 | $550.00 |
| Service | 09/08/2022 | Video conference with client and co-counsel regarding involvement of subV trustee, discovery, cash collateral and other matters; | 0.80 | $500.00 | $400.00 |
| Service | 09/08/2022 | Telephone conference with S. Jordan regarding A. Jones salary, Platinum products purchase and update | 0.40 | $500.00 | $200.00 |

| | | on status of hearings and related matters; | | | |
|---|---|---|---|---|---|
| Service | 09/08/2022 | Telephone conference with J. Martin regarding scheduling of discovery; document production and involvement of subV trustee; | 0.30 | $500.00 | $150.00 |
| Service | 09/08/2022 | Telephone conference with K. Lee regarding conference with J. Martin; | 0.20 | $500.00 | $100.00 |
| Service | 09/08/2022 | Communications with litigation counsel and with bankruptcy co-counsel regarding request for client affidavits; | 0.20 | $500.00 | $100.00 |
| Service | 09/08/2022 | Review revised cash collateral report and forward same to parties pursuant to cash collateral order; | 0.30 | $500.00 | $150.00 |
| Service | 09/08/2022 | Receipt and review of PQPR's motions to expand powers of the Trustee and for expedited consideration; | 0.20 | $500.00 | $100.00 |
| Service | 09/09/2022 | Telephone conference with S. Lemmon regarding document production; | 0.20 | $500.00 | $100.00 |
| Service | 09/09/2022 | Telephone conference with M. Schwartz regarding cash collateral budget; | 0.10 | $500.00 | $50.00 |
| Service | 09/09/2022 | Receipt and review of Plaintiff's emergency motion to compel PQPR discovery; | 0.10 | $500.00 | $50.00 |
| Service | 09/10/2022 | Receipt of proposed interim cash collateral budget and email communications with client regarding same; | 0.30 | $500.00 | $150.00 |
| Service | 09/10/2022 | Video conference with K. Lee and N. Pettis regarding CT litigation; | 1.10 | $500.00 | $550.00 |
| Service | 09/11/2022 | Receipt of revised interim cash collateral budget; draft proposed third interim cash collateral order and forward same to creditors, sub V trustee and US Trustee; | 0.80 | $500.00 | $400.00 |
| Service | 09/12/2022 | Review objections to retention of M. Schwartz and Shannon & Lee; | 0.50 | $500.00 | $250.00 |
| Service | 09/12/2022 | Conference call with client and co-counsel regarding developments, forthcoming hearings and discovery; | 0.80 | $500.00 | $400.00 |
| Service | 09/12/2022 | Numerous email communications with constituent parties and client regarding interim cash collateral order; | 0.40 | $500.00 | $200.00 |
| Service | 09/12/2022 | Email communications with S. Jordan and with A. Reynal regarding 11th circuit appeal status; | 0.20 | $500.00 | $100.00 |
| Service | 09/12/2022 | Review response of PQPR to motion to compel discovery; review Plaintiff's witness and exhibit list; | 0.20 | $500.00 | $100.00 |
| Service | 09/12/2022 | Receipt and review of Plaintiff's response to PQPR motion to expand trustee powers; | 0.20 | $500.00 | $100.00 |
| Service | 09/12/2022 | Receipt and review of US Trustee's objections to | 0.20 | $500.00 | $100.00 |

| | | employment applications or Shannon & Lee and Schwartz & Associates; | | | |
|---|---|---|---|---|---|
| Service | 09/13/2022 | Telephone conference with S. Lemmon regarding hearing on plaintiff's motion to compel discovery and cash collateral order; | 0.40 | $500.00 | $200.00 |
| Service | 09/13/2022 | Telephone conference and email communications with L. Freeman regarding comments to cash collateral order; | 0.30 | $500.00 | $150.00 |
| Service | 09/13/2022 | Telephone conference with L. Butler regarding merchant processing fee; telephone conference with M. Schwartz regarding same; | 0.30 | $500.00 | $150.00 |
| Service | 09/13/2022 | Attend hearing on cash collateral and motion to compel discovery; | 1.00 | $500.00 | $500.00 |
| Service | 09/13/2022 | Conference with client and co-counsel to review and discuss plan concepts and other pending matters; | 1.70 | $500.00 | $850.00 |
| Service | 09/13/2022 | Review status report and email communications with RJ Shannon regarding same; | 0.20 | $500.00 | $100.00 |
| Service | 09/13/2022 | Receipt and review of week 6 cash uses report and forward same to interested parties; | 0.20 | $500.00 | $100.00 |
| Service | 09/14/2022 | Daily conference call with client and co-counsel to discuss plan or reorganization and review daily issues and forthcoming hearings and depositions; | 0.80 | $500.00 | $400.00 |
| Service | 09/14/2022 | Video conference with K. Lee and M. Schwartz regarding meeting with Trustee and counsel to discuss operational and litigation issues; | 0.70 | $500.00 | $350.00 |
| Service | 09/14/2022 | Telephone conference with S. Lemmon regarding communications with plaintiff's counsel regarding document production issues; | 0.50 | $500.00 | $250.00 |
| Service | 09/14/2022 | Telephone conference with S. Jordan regarding judge's refusal to approve travel expenses in advance and regarding plan concepts; | 0.30 | $500.00 | $150.00 |
| Service | 09/15/2022 | Attend virtual meeting with Trustee, her counsel, co-counsel and client to review operations, respond to issues and concerns and discuss path forward; | 3.60 | $500.00 | $1,800.00 |
| Service | 09/15/2022 | Telephone conference with L. Butler regarding credit card processor agreement; | 0.30 | $500.00 | $150.00 |
| Service | 09/15/2022 | Conference call with client and co-counsel with W. Cisak regarding consignment proposal; | 0.60 | $500.00 | $300.00 |
| Service | 09/15/2022 | Receipt and review of Sub V Trustee's statement regarding professional retention applications and Plaintiff's joinders to objections of the US Trustee; | 0.20 | $500.00 | $100.00 |
| Service | 09/16/2022 | Video conference with client and co-counsel regarding | 0.80 | $500.00 | $400.00 |

| | | response to motion to remove debtor, consignment, discovery, amending Schedules and other matters; | | | |
|---|---|---|---|---|---|
| Service | 09/16/2022 | Telephone conference with S. Lemmon regarding documents at Blue Ascension warehouse and plan concepts; | 0.30 | $500.00 | $150.00 |
| Service | 09/16/2022 | Telephone conferences with J. Martin, RJ Shannon and K. Lee regarding response date for motion to remove Debtor; email communications regarding same; | 0.40 | $500.00 | $200.00 |
| Service | 09/16/2022 | Email communications with L. Butler and with client regarding credit card processing; | 0.10 | $500.00 | $50.00 |
| Service | 09/16/2022 | Receipt and review of Notice of Deposition of M. Schwartz and 30(b)(6) notice; | 0.30 | $500.00 | $150.00 |
| Service | 09/19/2022 | Telephone conference with M. Haselden regarding review of debtor's operations and additional access: telephone conference with M. Schwartz regarding same; | 0.50 | $500.00 | $250.00 |
| Service | 09/19/2022 | Telephone conference with S. Lemmon regarding discovery issues; | 0.20 | $500.00 | $100.00 |
| Service | 09/19/2022 | Telephone conferences with M. Haselden and with N. Schwartz regarding trustee's review of operations and questions arising therefrom; | 0.40 | $500.00 | $200.00 |
| Service | 09/19/2022 | Receipt of revised critical vendor report and email with CRO's office regarding issues concerning same; review final report and forward to US Trustee and M.Haselden; | 0.30 | $500.00 | $150.00 |
| Service | 09/19/2022 | Video conference with client and co-counsel regarding forthcoming hearings, response to motion to appoint tort committee and remove the debtor and other daily operating issues; | 0.90 | $500.00 | $450.00 |
| Service | 09/20/2022 | Travel to Houston Texas and back for hearings (billed at 1/2 time); | 3.00 | $500.00 | $1,500.00 |
| Service | 09/20/2022 | Telephone conference with M. Haselden regarding hearings and review of debtor's operations; | 0.20 | $500.00 | $100.00 |
| Service | 09/20/2022 | Telephone conferences with J. Martin regarding plan proposals and regarding discovery issues; | 0.40 | $500.00 | $200.00 |
| Service | 09/20/2022 | Telephone conferences with M. Schwartz and K. Lee regarding communications with J. Martin and M. Haselden; | 0.60 | $500.00 | $300.00 |
| Service | 09/20/2022 | Telephone conference with S. Jordan regarding outcome of hearing on retention of CRO and co-counsel; | 0.50 | $500.00 | $250.00 |
| Service | 09/20/2022 | Telephone conference with S. Lemmon regarding hearing on retention of professionals; | 0.80 | $500.00 | $400.00 |

| Service | 09/20/2022 | Attend status conference and hearings on retention of professionals; | 7.00 | $500.00 | $3,500.00 |
|---------|------------|-----------------------------------------------------------------------|------|---------|-----------|
| Service | 09/21/2022 | Conference call with CRO and K. Lee and RJ Shannon regarding pending litigation and operational issues; | 0.70 | $500.00 | $350.00 |
| Service | 09/21/2022 | Telephone conference with A. Jones regarding court's decision on retention of CRO and co-counsel; | 0.80 | $500.00 | $400.00 |
| Service | 09/21/2022 | Telephone conferences with S. Jordan and J. Shulse regarding court's decision on retention of CRO and co-counsel pending issues and response to same; | 0.50 | $500.00 | $250.00 |
| Service | 09/21/2022 | Telephone conferences and email communications with J. Higgins, W. Kitchens, T. Howley and E. Taube regarding identifying prospective co-counsel; | 1.70 | $500.00 | $850.00 |
| Service | 09/21/2022 | Telephone and email communications with G. Milligan, D. McManigal and P. Magill regarding identification of possible replacement CRO's; | 1.90 | $500.00 | $950.00 |
| Service | 09/21/2022 | Telephone conference with S. Lemmon regarding replacement counsel and CRO and regarding mediation; | 0.50 | $500.00 | $250.00 |
| Service | 09/21/2022 | Telephone conference with Trustee and counsel regarding replacement counsel and CRO, consignment arrangement and mediation; | 0.50 | $500.00 | $250.00 |
| Service | 09/21/2022 | Telephone conference with S. Jordan regarding P. Magill regarding replacement CRO; | 0.10 | $500.00 | $50.00 |
| Service | 09/21/2022 | email communications with H. Nguyen regarding August MOR delay; | 0.10 | $500.00 | $50.00 |
| Service | 09/21/2022 | Email J. Martin regarding suspension of depositions; | 0.10 | $500.00 | $50.00 |
| Service | 09/21/2022 | Email communications with M. Haselden regarding financial information; | 0.30 | $500.00 | $150.00 |
| Service | 09/22/2022 | Telephone conferences with S. Jordan and J. Shulse to confirm operational questions and regarding J. Delassio; | 0.40 | $500.00 | $200.00 |
| Service | 09/22/2022 | Draft notice of automatic stay letter regarding Neuman claim; | 0.50 | $500.00 | $250.00 |
| Service | 09/22/2022 | Review email from P. Magill regarding his background and qualifications; | 0.20 | $500.00 | $100.00 |
| Service | 09/22/2022 | Telephone conference with R. Chapple regarding CRO candidates and plan concepts; | 0.50 | $500.00 | $250.00 |
| Service | 09/22/2022 | Telephone conference with M. Haselden regarding status update on various matters; | 0.20 | $500.00 | $100.00 |
| Service | 09/22/2022 | Telephone conference with L. Freeman regarding mediation; | 0.30 | $500.00 | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 09/22/2022 | Telephone conference with W. Cicack regarding consignment proposal; | 0.20 | $500.00 | $100.00 |
| Service | 09/22/2022 | Telephone conference with P. Magill regarding successor CRO role; | 0.60 | $500.00 | $300.00 |
| Service | 09/22/2022 | Telephone conference with S. Lemmon regarding co-counsel and CRO referrals and regarding mediation; | 0.40 | $500.00 | $200.00 |
| Service | 09/23/2022 | Telephone conferences with S. Jordan regarding pool of CRO candidates and J. Delassio role; | 0.40 | $500.00 | $200.00 |
| Service | 09/23/2022 | Conference call with K. Lee, RJ Shannon and M. Schwartz regarding transition; | 0.60 | $500.00 | $300.00 |
| Service | 09/23/2022 | Telephone conference with A. Catmull regarding co-counsel and references for CRO; | 0.30 | $500.00 | $150.00 |
| Service | 09/23/2022 | Telephone conference with James Katchadurian regarding willingness to be considered for CRO role; | 0.30 | $500.00 | $150.00 |
| Service | 09/23/2022 | Draft application and order for approval of retention of CRO; | 1.60 | $500.00 | $800.00 |
| Service | 09/23/2022 | Review proposed term sheet for consignment transaction; | 0.50 | $500.00 | $250.00 |
| Service | 09/23/2022 | Email communications with Trustee regarding status of operations and search for case professionals; | 0.10 | $500.00 | $50.00 |
| Service | 09/23/2022 | Email communications with P. Magill and S. Jordan regarding prospective CRO meeting; | 0.10 | $500.00 | $50.00 |
| Service | 09/24/2022 | Telephone conference with A. Jones, J. Delassio and S. Jordan regarding interim operating issues pending retention of new CRO; | 0.70 | $500.00 | $350.00 |
| Service | 09/26/2022 | Numerous email communications with J. Delassio and J. Shulse and telephone conferences with J. Shulse regarding operations issues and transition; | 0.40 | $500.00 | $200.00 |
| Service | 09/26/2022 | Email communications with W. Cicack regarding consignment agreement and contact with the SubV trustee; | 0.20 | $500.00 | $100.00 |
| Service | 09/26/2022 | Telephone conference with N. Pettis regarding status of CT litigation; | 0.20 | $500.00 | $100.00 |
| Service | 09/26/2022 | Telephone conference with S. Lemmon regarding access to additional document production and regarding mediation negotiations; | 0.20 | $500.00 | $100.00 |
| Service | 09/26/2022 | Telephone conference with L. Freeman and M. Haselden regarding consignment, CRO, cooperation and mediation; | 0.60 | $500.00 | $300.00 |
| Service | 09/26/2022 | Review documents forwarded by PQPR's counsel; | 0.60 | $500.00 | $300.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service | 09/26/2022 | Review draft consignment agreement from W. Cicack; | 0.40 | $500.00 | $200.00 |
| Service | 09/26/2022 | Telephone conference with S. Lemmon regarding Trustee's proposed retention of M3 Partners and use of cash collateral regarding same; | 0.20 | $500.00 | $100.00 |
| Service | 09/26/2022 | Telephone conference with P. Magill regarding meeting in Austin, proposed retention of M3 and other matters regarding selection of replacement CRO; | 0.30 | $500.00 | $150.00 |
| Service | 09/26/2022 | Telephone conference with S. Jordan regarding replacement CRO, proposed mediation, consignment with Cicack and other matters; | 0.40 | $500.00 | $200.00 |
| Service | 09/27/2022 | Travel to Austin Tx and back (billed at 1/2 time); | 1.50 | $500.00 | $750.00 |
| Service | 09/27/2022 | Meetings with prospective CRO, counsel for A. Jones, Trustee and her counsel to permit inspection and discuss current issues; conference with client and CRO candidate regarding operational issues; | 6.30 | $500.00 | $3,150.00 |
| Service | 09/27/2022 | Telephone conference with K. Lee regarding offer of assistance; | 0.10 | $500.00 | $50.00 |
| Service | 09/27/2022 | Telephone conference with S. Lemmon regarding deposition of B. Roe and related matters; | 0.40 | $500.00 | $200.00 |
| Service | 09/28/2022 | Draft declaration for P. Magill; revise application to employ CRO and order on same; email to P. Magill regarding same; | 1.30 | $500.00 | $650.00 |
| Service | 09/28/2022 | Email communications with J. Haarmonn and Axos Bank regarding new check signer; telephone conference with J. Delassio regarding same; | 0.50 | $500.00 | $250.00 |
| Service | 09/28/2022 | Email and telephone communications with J Martin regarding rescheduling hearings and discovery and regarding mediation; | 0.40 | $500.00 | $200.00 |
| Service | 09/28/2022 | Telephone conferences with S. Lemmon regarding mediation scheduling conversations with J. Martin; | 0.50 | $500.00 | $250.00 |
| Service | 09/28/2022 | Telephone conference with S. Jordan regarding mediation scheduling and regarding A. Jones motion to pay administrative expenses of litigation; | 0.30 | $500.00 | $150.00 |
| Service | 09/29/2022 | Revise proposed order setting interim compensation procedures; upload same; | 0.70 | $500.00 | $350.00 |
| Service | 09/29/2022 | Telephone conferences with J. Delassio and J. Shulse regarding status of check signing with Axos and regarding emergent payables; email communications with same and with J. Haansan and Axos Bank regarding checking account authorized signers; | 0.90 | $500.00 | $450.00 |
| Service | 09/29/2022 | Telephone conference with A. Jones regarding status of mediation and CRO; | 0.50 | $500.00 | $250.00 |

Invoice # 992 - 10/03/2022

| Service | 09/29/2022 | Telephone conference with S. Lemmon regarding status of payment to PQPR for inventory purchase; | 0.20 | $500.00 | $100.00 |
|---------|------------|---|------|---------|---------|
| Service | 09/30/2022 | Numerous email and telephone communications with J. Shulse and J. Delassio regarding emergent accounts payable list; review list of same and; email to M. Haselden regarding same; | 1.10 | $500.00 | $550.00 |
| Service | 09/30/2022 | Receipt and review of Magill engagement letter; telephone conference with P. Magill, M. Haselden and S. Jordan regarding same; | 1.70 | $500.00 | $850.00 |

|  |  |  | **Services Subtotal** | **$102,150.00** |
|--|--|--|--|--|

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Expense | 08/03/2022 | Mileage - Travel to Houston and Back; | 400.00 | $0.625 | $250.00 |
| Expense | 08/03/2022 | Courthouse parking; | 1.00 | $18.00 | $18.00 |
| Expense | 08/05/2022 | Service of Utility Motion and Order:<br><br>Printing: $14.30<br>Postage: $5.46<br>Total: $ 19.76 | 1.00 | $19.76 | $19.76 |
| Expense | 08/11/2022 | Service of Motion to Amend Interim Cash Collateral Order<br><br>Printing: $18.60<br>Postage: $19.33<br>Total: $ 37.93 | 1.00 | $37.93 | $37.93 |
| Expense | 09/13/2022 | Travel to Austin Tx for plan meeting with client and co-counsel; | 150.00 | $0.625 | $93.75 |
| Expense | 09/20/2022 | Mileage - Travel to Houston and back to attend hearings; | 400.00 | $0.625 | $250.00 |
| Expense | 09/20/2022 | Courthouse parking; | 1.00 | $18.00 | $18.00 |
| Expense | 09/27/2022 | Travel to Austin Tx and back for meetings | 150.00 | $0.625 | $93.75 |

|  |  | **Expenses Subtotal** | **$781.19** |
|--|--|--|--|

|  | **Subtotal** | **$102,931.19** |
|--|--|--|
|  | **Total** | **$102,931.19** |