# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 (Subchapter V) |
| FREE SPEECH SYSTEMS LLC, | Case No. 22-60043 |
| Debtor. | |

**COVERSHEET TO FIRST INTERIM AND FINAL APPLICATION OF M3 ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH MAY 31, 2024**

| Name of Applicant: | M3 Advisory Partners, LP | |
|---|---|---|
| Applicant's Role in Case: | Financial Advisor to the Subchapter V Trustee | |
| Date Order of Employment Signed: | December 20, 2022 [Docket No. 345] | |
| | **Beginning Date** | **End Date** |
| Time period covered by this Application | 10/1/22 | 5/31/24 |
| Time period(s) covered by prior Applications: | N/A | N/A |
| **Total fees requested in this Application:** | | $240,988.13 |
| **Total professional fees requested in this Application** | | $240,988.13 |
| **Total actual professional hours covered by this Application:** | | 584.6 |
| **Average hourly rate for professionals:** | | $412.30 |
| **Total paraprofessional fees requested in this Application:** | | $0.00 |
| **Total actual paraprofessional hours covered by this Application:** | | 0.0 |
| **Average hourly rate for paraprofessionals:** | | N/A |
| **Reimbursable expenses sought in this application:** | | $207.16 |
| **Total to be Paid to Priority Unsecured Creditors:** | | N/A |
| **Anticipated % Dividend to Priority Unsecured Creditors:** | | N/A |
| **Total to be Paid to General Unsecured Creditors:** | | N/A |
| **Anticipated % Dividend to General Unsecured Creditors:** | | N/A |
| **Date of Confirmation Hearing:** | | N/A |

| Indicate whether plan has been confirmed: | No. |
|---|---|

Dated:  June 7, 2024

/s/ Brian J. Griffith
Brian J. Griffith
Senior Managing Director, M3 Advisory Partners, LP

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 (Subchapter V) |
| Free Speech Systems, LLC | Case No. 22-60043 |
| Debtor. | |

**FIRST INTERIM AND FINAL APPLICATION OF M3 ADVISORY PARTNERS, LP**
**FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD**
**FROM OCTOBER 1, 2022 THROUGH MAY 31, 2024**

> **This motion seeks an order that may adversely affect you. If you oppose the motion, you should immediately contact the moving party to resolve the dispute. If you and the moving party cannot agree, you must file a response and send a copy to the moving party. You must file and serve your response within 21 days of the date this was served on you. Your response must state why the motion should not be granted. If you do not file a timely response, the relief may be granted without further notice to you. If you oppose the motion and have not reached an agreement, you must attend the hearing. Unless the parties agree otherwise, the court may consider evidence at the hearing and may decide the motion at the hearing.**
>
> **Represented parties should act through their attorney.**

M3 Advisory Partners, LP ("**M3**"), financial advisor for the Subchapter V Trustee (the "**Trustee**") of the above-captioned Debtor, hereby submits its first interim and final application (the "Application") for allowance of compensation for professional services provided in the amount of $240,988.13 and reimbursement of expenses incurred in the amount of $207.16 for the period from October 1, 2022 through and including May 31, 2024 (the "**Fee Period**") for a total award of $241,195.29. In support of this Application, M3 submits the declaration of Brian J. Griffith (the "**Griffith Declaration**"), which is attached hereto as **Exhibit A** and incorporated by reference. In further support of this Application, M3 respectfully states as follows:

## JURISDICTION

1.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the Standing Order of Reference from the United States District Court for the Southern District of Texas. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory predicate for the relief sought herein is 11 U.S.C. §§ 330 and 331, Federal Rule of Bankruptcy Procedure 2016(a), and the Local Rules of this Court.

## BACKGROUND

3.      On July 29, 2022 (the "**Petition Date**"), the Debtor filed a voluntary petition with this Court under chapter 11 of the Bankruptcy Code.  The Debtor is operating its business and managing its properties as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  A Subchapter V Trustee has been appointed in this chapter 11 case.

4.      On August 2, 2022, the Office of the United States Trustee appointed the Subchapter V Trustee pursuant to section 1183(a) of the Bankruptcy Code (Doc No. 22). Melissa Haselden of Haselden Farrow PLLC was appointed as the Subchapter V Trustee.

5.      On December 20, 2022, the Court entered the *Order Granting Subchapter Trustee's Motion for Entry of an Order Authorizing Retention of M3 Advisory Partners, LP as Financial Advisor to the Subchapter V Trustee* [Docket No. 345] (the "**Retention Order**").

6.      The Retention Order authorizes the Debtor to compensate and reimburse M3 in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any Orders entered in this case.  The Retention Order also authorizes the compensation of M3 at its standard hourly rates less a 30% discount and the reimbursement of M3's actual and necessary out-of-pocket expenses incurred, subject to application to this Court.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

7.       On September 30, 2022, the Court entered the Order Establishing Procedures for

Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 202] (the

"**Interim Compensation Order**")

8.       Pursuant to the Interim Compensation Order, M3 has submitted four monthly fee

statements for services rendered and expenses incurred from October 1, 2022 through and

including May 31, 2024, and has received partial payment on account of such monthly fee

statement. A summary of the amounts paid to M3 in accordance with the Interim Compensation

Order for monthly fee statements relating to the Fee Period is set forth as follows:

| Period | Fees Incurred | Expenses Incurred | Fees Paid | Expenses Paid | Balance Due |
|---|---|---|---|---|---|
| 10.01.22 - 02.28.23 | $98,047.88 | $181.03 | $78,438.30 | $181.03 | $19,609.58 |
| 03.01.23 - 04.02.23 | $82,667.80 | $0.00 | $66,134.24 | $0.00 | $16,533.56 |
| 04.03.23 - 04.30.24 | $56,799.05 | $26.13 | $0.00 | $0.00 | $56,799.05 |
| 05.01.24 - 05.31.24 | $3,473.40 | $0.00 | $0.00 | $0.00 | $3,473.40 |
| **Totals** | **$240,988.13** | **$207.16** | **$144,572.54** | **$181.03** | **$96,415.59** |

9.       As of the date of this Application, M3 has not received any objections to its monthly

first and second monthly fee statements. Additionally, the third and fourth monthly fee statements

are contained herein and have not previously been sent to the noticing parties.

10.      Copies of M3's time records were filed and served with M3's monthly fee

statements in the format and by the procedure specified by the Interim Compensation Order.

Copies of the monthly fee statements together with the time records are attached hereto as **Exhibit**

**B**.

**RELIEF REQUESTED**

11.     M3 requests that the Court enter an order (the "**Order**"), substantially in the form attached hereto as **Exhibit D**: (a) awarding M3 final compensation for professional services provided during the Fee Period in the amount of $240,988.13 and reimbursement of expenses in the amount of $207.16; (b) authorizing and directing the Debtor to remit payment to M3 for such fees and expenses; (c) approve fees and expenses incurred by M3 for the period from October 1, 2022 through and including May 31, 2024 on a final basis; and (d) granting such other relief as is appropriate under the circumstances.  A summary of M3's fees and expenses is attached hereto as **Exhibit C**.

**THE REQUESTED COMPENSATION SHOULD BE ALLOWED**

12.     Section 330 provides that a court may award a professional employed under 11 U.S.C § 328 "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." *See* 11 U.S.C. Section 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

13.    This Application substantiates the total amount that M3 seeks for fees and expenses in accordance with each element of the customary standards applied to applications. These standards are set forth in (i) Bankruptcy Rule 2016 and (ii) *In re First Colonial Corp. of America,* 544 F. 2d 1291 (5th Cir. 1977), *cert. denied,* 431 U.S. 904 (1977).

14.    In *First Colonial*, the Fifth Circuit adopted the following twelve factors to apply to the determination of awards of attorneys' fees in bankruptcy cases: (i) time and labor required; (ii) the novelty and difficulty of the questions; (iii) the skill requisite to perform the legal service properly; (iv) the preclusion of other employment by the professional due to acceptance of the case; (v) the customary fee; (vi) whether the fee is contingent or fixed; (vii) time limitations imposed by the client or the circumstances; (viii) the amount involved and the results obtained; (ix) the experience, reputation and ability of the attorneys; (x) the "undesirability" of the case; (xi) the nature and length of the professional relationship with the client; and (xii) awards in similar cases. *First Colonial*, 544 F. 2d at 1298-99. These factors were taken from *Johnson v. Georgia Highway Express, Inc.*, 488 F. 2d 714, 717-19 (5th Cir. 1974), a non-bankruptcy case, and are commonly referred to as the "*Johnson* factors." The original *Johnson* factors, as embraced by *First Colonial,* remain applicable to the determination of reasonableness of fees awarded under the Bankruptcy Code. *See* 15 King, *Collier on Bankruptcy*, ¶ 330. 04[3] at 330-35 to 330-41. A majority of the *Johnson* factors are now codified under Bankruptcy Code Section 330(a). *Id.*

15.    The Fifth Circuit has rejected the "hindsight" or "material benefit" standard that was originally set forth in *In re Pro-Snax Distributors, Inc.*, 157 F. 3d 414 (5th Cir. 1998). In its

place, the Fifth Circuit enunciated a new, prospective standard based on whether the services of counsel were reasonably likely to benefit the estate at the time which they were rendered.  *See In re Woerner*, 783 F. 3d 266, 276 (5th Cir. 2015).  All services rendered by M3 satisfy the *Woerner* standard because they were reasonably likely to benefit the estate at the time rendered.

16.     M3 respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, necessary for and beneficial to the Debtor and the creditors of the estates, and were rendered to protect and preserve the Debtor's estates.  M3 further believes that it performed the services for the Subchapter V Trustee economically, effectively, efficiently, and the results obtained benefited not only the Subchapter V Trustee, but also the Debtor's estates and the Debtor's constituents.  M3 further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Committee and all parties in interest.

17.     M3 reserves the right to request additional compensation for the Fee Period to the extent that it is later determined that time or disbursement charges for services rendered or disbursements incurred during such time period have not yet been submitted.

18.     M3 has not received a retainer in this chapter 11 case.

19.     No agreement or understanding exists between M3 and any other entity for sharing of any compensation or reimbursement in this case.

20.     No previous application for the relief sought herein has been made to this or any other Court.

## NATURE AND EXTENT OF SERVICES PROVIDED BY M3

21.     The services rendered by M3 during the Fee Period can be grouped into the categories set forth below.  M3 attempted to place the services provided in the category that best

relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below; with a more detailed identification of the actual services provided set forth on the attached **Exhibit C**.

22.

| Project Category | Description |
|---|---|
| Business Plan | On an ongoing basis, M3 will review and analyze the Debtor's plan of reorganization to assess the impact on recoveries and potential improvements to the plan. |
| Case Management | On an on-going basis, M3 reviewed company documents and other restructuring materials related to the case and presentations. M3 also prepared and delivered deliverables related to key objectives, and ad-hoc requests of the Subchapter V Trustee. |
| Communication with Other Parties | On an ongoing basis, M3 communicates with the Debtor, the Subchapter V Trustee, and each of their professionals to gather data, review plans, and discuss analyses to support the Subchapter V Trustee's objectives. |
| Fee Application | On an ongoing basis, M3 will complete administrative tasks such as preparing fee applications while providing support to the company. |
| Forensic Accounting | M3 is supporting the Subchapter V Trustee in performing a detailed review of documents related to the asserted secured claim, review and analysis of the draws made by Alex Jones, and analysis of historical financial statements and supporting documents. |
| Preparation for and Attendance of Court Hearings | M3 is supporting the Subchapter V Trustee and its counsel in attending court hearings where M3 attendance is required. |
| Project Management | On an ongoing basis, M3 performs multiple processes related to managing this project, including managing resource plans, timelines, status updates, and conducting staff meetings to track progress and identify potential risks. |

23.    M3 requests that this Court award (i) M3 final fees and expenses in the amount of $241,195.29 for the period from October 1, 2022 through and including May 31, 2024 as an administrative expense claim against the Debtor's estates, which amount consists of $240,988.13 in fees and $207.16 in expenses.

24.     These fees and costs were necessary for the proper and successful administration of this chapter 11 case.  M3 made every effort to keep all fees and costs to a minimum.

25.     The following is a brief explanation of the expenses incurred by M3:

      a.     Teleconferencing services provided by LoopUp to conduct meetings among team members, the Debtor and its advisors, and counsel.

      b.     Software provided by ABBYY to facilitate timely and efficient data extraction from documents

      c.     Meals incurred when the M3 professionals worked late into the evening

26.     At all times covered by this Application, M3 diligently fulfilled its duty as financial advisor for the Subchapter V Trustee.  All services rendered by M3 benefitted the estates at the time that such services were rendered.  Services performed by M3 throughout this case were done in a professional, skilled and expeditious manner.

27.     No agreement exists between M3 and any other person, firm or entity for division or sharing of compensation in this case.

28.     The above narrative portion of this Application is primarily intended to serve as a summary recapitulation of the major areas of M3's activities and responsibilities.  The exhibits provide complete recapitulations of the acts taken by M3 on behalf of the Subchapter V Trustee during this case.

**<u>NO PRIOR REQUEST</u>**

29.     No prior request for the relief sought in this Application has been made to this or any other court.

WHEREFORE, M3 respectfully requests that the Court enter an Order:

(a) awarding M3 final compensation for professional services provided and reimbursement of

expenses incurred during the Fee Period in the amount of $241,195.29; and (b) authorizing and

directing the Debtor to remit payment to M3 for such fees.

Dated: June 7, 2024

*/s/ Brian J. Griffith*
Brian J. Griffith
Senior Managing Director, M3 Advisory Partners,
LP

## **Certificate of Service**

I certify that on June 7, 2024, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/  Jennifer F. Wertz*
 *Jennifer F. Wertz*

# **EXHIBIT A**

**Griffith Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 (Subchapter V) |
| FREE SPEECH SYSTEMS, LLC., | Case No. 22-60043 |
| Debtor. | |

**DECLARATION OF BRIAN J. GRIFFITH IN SUPPORT OF
FIRST INTERIM AND FINAL APPLICATION OF M3 ADVISORY PARTNERS, LP
FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR
THE PERIOD FROM OCTOBER 1, 2022 THROUGH MAY 31, 2024**

I, Brian J. Griffith, make this Declaration under 28 U.S.C. § 1746 and state:

1. I am a Senior Managing Director at M3 Advisory Partners LP (together with employees of its professional service provider affiliates (all of which are wholly-owned by its parent company and employees), its wholly-owned subsidiaries and independent contractors, "**M3**"), a restructuring advisory services firm.

2. I have read the foregoing first interim and final application of M3, financial advisor for the Subchapter V Trustee (the "**Trustee**") of Free Speech Systems, LLC (the "**Debtor**"), for the Fee Period (the "**Application**")[1]. To the best of my knowledge, information, and belief, the statements contained in the Application are true and correct. In addition, I believe that the Application complies with Bankruptcy Local Rule 2016-1.

3. In connection therewith, I hereby certify that:

   a. to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application

---

[1] Capitalized terms used, but not otherwise defined herein, shall have the meanings ascribed to them in the Application.

are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b.   except to the extent disclosed in the Application, the fees and disbursements sought in this Fee Application are billed at rates to those customarily employed by M3 and generally accepted by M3's clients;

c.   in providing a reimbursable expense, M3 does not make a profit on that expense, whether the service is performed by M3 in-house or through a third party;

d.   in accordance with Bankruptcy Rule 206(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between M3 and any other person for the sharing of compensation to be received in connection with the above case except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Bankruptcy Local Rules; and

e.   all services for which compensation is sought were professional services on behalf of the Committee and not on behalf of any other person.

I certify under penalty of perjury under the laws of the United States that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.

Dated: June 7, 2024

*/s/ Brian J. Griffith*
Brian J. Griffith

# **<u>EXHIBIT B</u>**

**Prior Monthly Fee Statements**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 (Subchapter V) |
| | ) |
| FREE SPEECH SYSTEMS, LLC., | ) Case No. 22-60043 |
| | ) |
| Debtor. | ) |
| | ) |

**NOTICE OF FILING OF FIRST MONTHLY FEE STATEMENT OF M3 ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD OF** <u>October 1, 2022 THROUGH February 28, 2023</u>

| Name of Applicant: | M3 Advisory Partners, LP | |
|---|---|---|
| Applicant's Role in Case: | Financial Advisor to the Subchapter V Trustee | |
| Date Order of Employment Signed: | December 20, 2022 [Doc No. 345] | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this statement: | 10/1/22 | 2/28/23 |
| **Summary of Total Fees and Expenses Requested:** | | |
| Total fees requested in this statement: | $98,047.88 (100% of $98,047.88) | |
| Total expenses requested in this statement: | $181.03 | |
| Total fees and expenses requested in this statement: | $98,228.91 | |
| **Summary of Fees Requested:** | | |
| Total fees requested in this statement: | $98,047.88 | |
| Total actual hours covered by this statement: | 254.22 hours | |
| Average hourly rate for professionals: | $385.68 | |

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [Doc No. 202], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

1. In accordance with the *Order Granting Subchapter Trustee's Motion for Entry of an Order Authorizing Retention of M3 Advisory Partners, LP as Financial Advisor to the Subchapted V Trustee as of December 20, 2022* [Doc No. 345] (the "**Retention Order**"),[1] M3 Advisory Partners, LP ("**M3**") hereby submits its first monthly report (the "**Monthly Report**") on compensation earned and expenses incurred for the period commencing on October 1, 2022 through and including February 28, 2023 (the "**Reporting Period**").  By this Monthly Report, M3 seeks allowance of total fees and expenses of $98,228.91, which is comprised of (i) one hundred percent (100%) of the total amount of compensation sought for actual and necessary professional services rendered during the Reporting Period $98,047.88, and (ii) reimbursement of $181.03 which is equal to one hundred percent (100%) of its actual and necessary expenses incurred in connection with such services, and payment of $78,619.33, comprised of 80% of the compensation sought herein and 100% of the actual and necessary expenses incurred during the Reporting Period.

2. The following exhibits are attached in support of this Monthly Report, and are fully incorporated herein for all purposes:

| Exhibit | Description |
|---------|-------------|
| A | Summary of Total Fees by Professional |
| B | Summary of Time Detail by Task Category |
| C | Summary of Time Detail by Task Category by Professional |
| D | Summary of Expenses |
| E | Time Detail by Task Category by Professional |

---

[1] Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Retention Order.

3.  Pursuant to the Fee Procedures Order, any party objecting to the payment of interim compensation and reimbursement of expenses shall, within fourteen (14) days of service of the Monthly Report, serve via email to M3, and the following Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue (the "**Notice of Objection to Monthly Report**") on or before 4:00 p.m. (prevailing Central Time) fourteen (14) days after service of this Monthly Report:

4.  If a Notice of Objection to Monthly Report is timely served pursuant to the Fee Procedures Order, the objecting party and the Professional shall attempt to resolve the objection on a consensual basis. If the parties reach an agreement, the Debtors shall promptly pay M3 an amount equal to 80% of the agreed-upon fees and 100% of the agreed-upon expenses.

WHEREFORE, M3 respectfully requests: (i) compensation for actual and necessary professional services rendered to the Debtors in the sum of $98,047.88 and reimbursement of actual and necessary expenses incurred in the sum of $181.03 for the period from October 1, 2022 through February 28, 2023; (ii) payment in the amount of $78,619.33 representing 80% of the total fees billed and 100% of the expenses incurred during the Reporting Period, in accordance with M3's Retention Order; and (iii) granting such other and further relief to which M3 may be entitled, both at law and in equity.

Dated:  April 17, 2023          M3 Partners, LP
        New York, NY

                                */s/ Brian J. Griffith*
                                Name: Brian J. Griffith
                                Title: Managing Director M3 Partners

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1, 2022 - February 28, 2023**

<u>**Exhibit A - Summary of Total Fees by Professional**</u>

| Professional | Position | Billing Rate | Hours | Fees | Discount | Discounted Fees |
|---|---|---|---|---|---|---|
| Brian Griffith | Managing Director | $1,100 | 23.3 | $25,630.00 | ($7,689.00) | $17,941.00 |
| Lyle Bauck | Managing Director | $1,100 | 1.8 | $1,980.00 | ($594.00) | $1,386.00 |
| William Murphy | Senior Director | $895 | 31.8 | $28,478.90 | ($8,543.67) | $19,935.23 |
| Mark Callahan | Associate | $520 | 20.0 | $10,400.00 | ($3,120.00) | $7,280.00 |
| Kevin Chung | Analyst | $415 | 177.3 | $73,579.50 | ($22,073.85) | $51,505.65 |
| **Total** | | | **254.2** | **$140,068.40** | **($42,020.52)** | **$98,047.88** |
| *Average Billing Rate* | | | | *$550.97* | | |
| *Discounted Average Billing Rate* | | | | | | *$385.68* |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1, 2022 - February 28, 2023**

<u>**Exhibit B - Summary of Time Detail by Task Category**</u>

| Task Category | Hours | Fees | Discount | Fees |
|---|---|---|---|---|
| Business Plan | 2.8 | $1,525.50 | ($457.65) | $1,067.85 |
| Case Management (Primarily Document Review) | 133.9 | $63,778.20 | ($19,133.46) | $44,644.74 |
| Communication with Other Parties | 16.2 | $10,746.60 | ($3,223.98) | $7,522.62 |
| Forensic Accounting | 83.9 | $46,474.50 | ($13,942.35) | $32,532.15 |
| Preparation for and Attendance of Court Hearings | 0.8 | $880.00 | ($264.00) | $616.00 |
| Project Management | 16.6 | $16,663.60 | ($4,999.08) | $11,664.52 |
| **Total** | **254.2** | **$140,068.40** | **($42,020.52)** | **$98,047.88** |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1, 2022 - February 28, 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Business Plan*

On an ongoing basis, M3 will review and analyze the Debtor's plan of reorganization to assess the impact on recoveries and potential improvements to the plan.

| Professional | Position | Billing Rate | Hours | Fees | Discount | Discounted Fees |
|---|---|---|---|---|---|---|
| Brian Griffith | Managing Director | $1,100 | 0.5 | $550.00 | ($165.00) | $385.00 |
| Lyle Bauck | Managing Director | $1,100 | - | $0.00 | $0.00 | $0.00 |
| William Murphy | Senior Director | $895 | - | $0.00 | $0.00 | $0.00 |
| Mark Callahan | Senior Associate | $520 | 0.2 | $104.00 | ($31.20) | $72.80 |
| Kevin Chung | Analyst | $415 | 2.1 | $871.50 | ($261.45) | $610.05 |
| **Total** | | | **2.8** | **$1,525.50** | **($457.65)** | **$1,067.85** |

*Average Billing Rate*      *$544.82*

*Discounted Average Billing Rate*      *$381.38*

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1, 2022 - February 28, 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Case Management*

On an on-going basis, M3 reviewed company documents and other restructuring materials related to the case and presentations. M3 also prepared and delivered deliverables related to key objectives, and ad-hoc requests of the Subchapter V Trustee.

| Professional | Position | Billing Rate | Hours | Fees | Discount | Discounted Fees |
|---|---|---|---|---|---|---|
| Brian Griffith | Managing Director | $1,100 | 2.0 | $2,200.00 | ($660.00) | $1,540.00 |
| Lyle Bauck | Managing Director | $1,100 | 1.0 | $1,100.00 | ($330.00) | $770.00 |
| William Murphy | Senior Director | $895 | 9.1 | $8,171.35 | ($2,451.41) | $5,719.95 |
| Mark Callahan | Senior Associate | $520 | 16.8 | $8,736.00 | ($2,620.80) | $6,115.20 |
| Kevin Chung | Analyst | $415 | 105.0 | $43,570.85 | ($13,071.26) | $30,499.60 |
| **Total** | | | **133.9** | **$63,778.20** | **($19,133.46)** | **$44,644.74** |
| *Average Billing Rate* | | | | *$476.24* | | |
| *Discounted Average Billing Rate* | | | | | | *$333.37* |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1, 2022 - February 28, 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Communication with Other Parties*

On an ongoing basis, M3 communicates with the Debtor, the Subchapter V Trustee, and each of their professionals to gather data, review plans, and discuss analyses to support the Subchapter V Trustee's objectives

| Professional | Position | Billing Rate | Hours | Fees | Discount | Discounted Fees |
|---|---|---|---|---|---|---|
| Brian Griffith | Managing Director | $1,100 | 1.9 | $2,090.00 | ($627.00) | $1,463.00 |
| Lyle Bauck | Managing Director | $1,100 | 0.3 | $330.00 | ($99.00) | $231.00 |
| William Murphy | Senior Director | $895 | 5.2 | $4,618.20 | ($1,385.46) | $3,232.74 |
| Mark Callahan | Senior Associate | $520 | 0.3 | $156.00 | ($46.80) | $109.20 |
| Kevin Chung | Analyst | $415 | 8.6 | $3,552.40 | ($1,065.72) | $2,486.68 |
| **Total** | | | **16.2** | **$10,746.60** | **($3,223.98)** | **$7,522.62** |
| *Average Billing Rate* | | | | *$662.55* | | |
| *Discounted Average Billing Rate* | | | | | | *$463.79* |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1, 2022 - February 28, 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Forensic Accounting*

M3 is supporting the Subchapter V Trustee in performing analysis of historical financial statements and supporting documents.

| Professional | Position | Billing Rate | Hours | Fees | Discount | Discounted Fees |
|---|---|---|---|---|---|---|
| Brian Griffith | Managing Director | $1,100 | 9.7 | $10,670.00 | ($3,201.00) | $7,469.00 |
| Lyle Bauck | Managing Director | $1,100 | - | $0.00 | $0.00 | $0.00 |
| William Murphy | Senior Director | $895 | 9.9 | $8,815.75 | ($2,644.73) | $6,171.03 |
| Mark Callahan | Senior Associate | $520 | 2.7 | $1,404.00 | ($421.20) | $982.80 |
| Kevin Chung | Analyst | $415 | 61.7 | $25,584.75 | ($7,675.43) | $17,909.33 |
| **Total** | | | **83.9** | **$46,474.50** | **($13,942.35)** | **$32,532.15** |
| *Average Billing Rate* | | | | *$553.93* | | |
| *Discounted Average Billing Rate* | | | | | | *$387.75* |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1, 2022 - February 28, 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Preparation for and Attendance of Court Hearings*

M3 is supporting the Subchapter V Trustee and its counsel in attending court hearings where M3 attendance is required.

| Professional | Position | Billing Rate | Hours | Fees | Discount | Discounted Fees |
|---|---|---|---|---|---|---|
| Brian Griffith | Managing Director | $1,100 | 0.8 | $880.00 | ($264.00) | $616.00 |
| Lyle Bauck | Managing Director | $1,100 | - | $0.00 | $0.00 | $0.00 |
| William Murphy | Senior Director | $895 | - | $0.00 | $0.00 | $0.00 |
| Mark Callahan | Senior Associate | $520 | - | $0.00 | $0.00 | $0.00 |
| Kevin Chung | Analyst | $415 | - | $0.00 | $0.00 | $0.00 |
| **Total** | | | **0.8** | **$880.00** | **($264.00)** | **$616.00** |
| *Average Billing Rate* | | | | *$1,100.00* | | |
| *Discounted Average Billing Rate* | | | | | | *$770.00* |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1, 2022 - February 28, 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Project Management*

On an ongoing basis, M3 performs multiple processes related to managing this project, including managing resource plans, timelines, status updates, and conducting staff meetings to track progress and identify potential risks.

| Professional | Position | Billing Rate | Hours | Fees | Discount | Discounted Fees |
|---|---|---|---|---|---|---|
| Brian Griffith | Managing Director | $1,100 | 8.4 | $9,240.00 | ($2,772.00) | $6,468.00 |
| Lyle Bauck | Managing Director | $1,100 | 0.5 | $550.00 | ($165.00) | $385.00 |
| William Murphy | Senior Director | $895 | 7.7 | $6,873.60 | ($2,062.08) | $4,811.52 |
| Mark Callahan | Senior Associate | $520 | - | $0.00 | $0.00 | $0.00 |
| Kevin Chung | Analyst | $415 | - | $0.00 | $0.00 | $0.00 |
| **Total** | | | **16.6** | **$16,663.60** | **($4,999.08)** | **$11,664.52** |

| | | | |
|---|---|---|---|
| *Average Billing Rate* | | *$1,005.04* | |
| *Discounted Average Billing Rate* | | | *$703.53* |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1, 2022 - February 28, 2023**

### Exhibit D - Summary of Expenses by Category

| Description | Total |
| --- | --- |
| Business Meals | $57.10 |
| Telephone/Internet | $123.93 |
| **Total (a)** | **$181.03** |

**Note**:

(a)   Total amounts are based on M3's expense reporting
system as of the date of this Monthly Report and may
not be reflective of all expenses incurred during the
Reporting Period.  As such, future monthly reports may
include expenses incurred during the Reporting Period.

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: October 1, 2022 - February 28, 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/17/2022 | Kevin Chung | Communication with Other Parties | Attend meeting with S. Gallagher (JW), B. Griffith, L. Bauck, and M. Callahan (M3) in re: initial diligence | 0.3 |
| 10/17/2022 | Brian Griffith | Communication with Other Parties | Attend meeting with S. Gallagher (JW), L. Bauck, M. Callahan, K. Chung (M3) in re: initial diligence | 0.3 |
| 10/17/2022 | Lyle Bauck | Communication with Other Parties | Attend meeting with S. Gallagher (JW), B. Griffith, M. Callahan, K. Chung (M3) in re: initial diligence | 0.3 |
| 10/17/2022 | Brian Griffith | Project Management | Prepare for meeting with S. Gallagher (JW), L. Bauck, M. Callahan, K. Chung (M3) in re: initial diligence | 0.8 |
| 10/17/2022 | Mark Callahan | Forensic Accounting | Prepare for meeting with S. Gallagher (JW), L. Bauck, B Griffith, K. Chung (M3) in re: initial diligence | 0.1 |
| 10/17/2022 | Mark Callahan | Communication with Other Parties | Attend meeting with S. Gallagher (JW), B. Griffith, L. Bauck, and K Chung (M3) in re: initial diligence | 0.3 |
| 10/18/2022 | Kevin Chung | Case Management | Review doc production to create document inventory | 2.9 |
| 10/18/2022 | Kevin Chung | Case Management | Update document inventory log and information request | 1.4 |
| 10/18/2022 | Kevin Chung | Case Management | Update document inventory log descriptions and structure | 0.6 |
| 10/18/2022 | Brian Griffith | Case Management | Review of current document production | 0.5 |
| 10/18/2022 | Mark Callahan | Case Management | Review documentation received from Jackson Walker and discuss with K. Chung (M3) re: same. Review and revise documentation index | 3.1 |
| 10/19/2022 | Kevin Chung | Case Management | Prepare materials for discussion with team regarding documents received 10.18.22 | 1.1 |
| 10/19/2022 | Kevin Chung | Case Management | Reformat FSS GL Export for 2020 | 1.4 |
| 10/19/2022 | Kevin Chung | Forensic Accounting | Reconcile Additional Support Request with FSS-PQPR Transactions Summary | 0.2 |
| 10/19/2022 | Kevin Chung | Case Management | Extract data from FSS invoices to PQPR | 1.2 |
| 10/19/2022 | Kevin Chung | Forensic Accounting | Reconcile FSS-PQPR Invoices with Summary Transaction Report for 2014-2018 | 1.8 |
| 10/19/2022 | Kevin Chung | Case Management | Review file of payments made by FSS/PQPR on behalf of PQPR/FSS | 0.7 |
| 10/19/2022 | Kevin Chung | Case Management | Attend discussion with B Griffith, L Bauck, and M Callahan (M3) to review documentation received, reconciliations status, and next steps | 0.5 |
| 10/19/2022 | Kevin Chung | Forensic Accounting | Reconcile FSS GL Export for the Due to PQPR Account and the PQPR GL Export for the Receivable from FSS Account | 1.7 |
| 10/19/2022 | Kevin Chung | Case Management | Convert FSS GL Export for Due to PQPR Account into Excel | 1.1 |
| 10/19/2022 | Kevin Chung | Forensic Accounting | Reconcile FSS Due to PQPR Account Export with FSS 2020 GL Export | 0.7 |
| 10/19/2022 | Kevin Chung | Case Management | Develop reconciliations tracker | 0.6 |
| 10/19/2022 | Brian Griffith | Project Management | Attend discussion with L Bauck, M Callahan, K Chung (M3) to review documentation received, reconciliations status, and next steps | 0.5 |
| 10/19/2022 | Mark Callahan | Case Management | Attend discussion with B Griffith, L Bauck, and K Chung (M3) to review documentation received, reconciliations status, and next steps | 0.5 |
| 10/19/2022 | Mark Callahan | Case Management | Review and analyze materials for discussion with K Chung (M3) in re reconciliations and next steps | 1.4 |
| 10/19/2022 | Lyle Bauck | Project Management | Attend discussion with B Griffith, M Callahan, and K Chung (M3) to review documentation received, reconciliations status, and next steps | 0.5 |
| 10/19/2022 | Lyle Bauck | Case Management | Analyze and review data received from JW. | 1.0 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: October 1, 2022 - February 28, 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/20/2022 | Kevin Chung | Case Management | Review FSS 2020 GL for abnormalities to request clarity on | 1.4 |
| 10/20/2022 | Kevin Chung | Forensic Accounting | Research applicable federal rates for minimum interest loans | 0.2 |
| 10/20/2022 | Kevin Chung | Forensic Accounting | Researching FSS affiliates and online sales channels | 0.9 |
| 10/20/2022 | Kevin Chung | Case Management | Review documents produced 10.20.22 | 2.9 |
| 10/20/2022 | Mark Callahan | Case Management | Review and analyze PQPR documentation received | 1.1 |
| 10/21/2022 | Kevin Chung | Case Management | Review documents produced 10.20.22 | 3.0 |
| 10/21/2022 | Kevin Chung | Case Management | Continue review of documents produced 10.20.22 | 1.1 |
| 10/21/2022 | Kevin Chung | Forensic Accounting | Reconcile M3 Information Request list with reviewed documents, provided 10.20.22 | 0.6 |
| 10/21/2022 | Kevin Chung | Case Management | Review and process 000129-001795.pdf | 2.7 |
| 10/21/2022 | Kevin Chung | Case Management | Attend meeting with M. Callahan re: processing of PQPR_000129-001795.pdf | 0.3 |
| 10/21/2022 | Mark Callahan | Case Management | Prepare for discussions with K. Chung (M3) re: documentation review and index | 0.2 |
| 10/21/2022 | Mark Callahan | Case Management | Attend meeting with K. Chung re: processing of PQPR_000129-001795.pdf | 0.3 |
| 10/21/2022 | Mark Callahan | Case Management | Review and analyze PQPR documentation received | 2.1 |
| 10/22/2022 | Kevin Chung | Case Management | Review and process PQPR_000129-001795.pdf | 1.4 |
| 10/23/2022 | Kevin Chung | Case Management | Review and process 000129-001795.pdf | 3.0 |
| 10/23/2022 | Kevin Chung | Case Management | Continue reviewing processing PQPR_000129-001795.pdf | 2.3 |
| 10/23/2022 | Kevin Chung | Case Management | Split PQPR_000129-001795.pdf into 367 individual files | 1.8 |
| 10/24/2022 | Kevin Chung | Case Management | Organize files provided in second document production on internal server | 1.3 |
| 10/24/2022 | Kevin Chung | Forensic Accounting | Reconcile PQPR_000129-001795 files to M3 information request | 2.3 |
| 10/24/2022 | Kevin Chung | Case Management | Categorize files received in second document production | 1.2 |
| 10/24/2022 | Kevin Chung | Forensic Accounting | Reconcile historical PQPR financials with support documentation | 1.2 |
| 10/24/2022 | Kevin Chung | Case Management | Update document inventory links and formatting | 0.5 |
| 10/24/2022 | Kevin Chung | Case Management | Participate in Microsoft Teams call with M Callahan(M3) re: status of document review | 0.5 |
| 10/24/2022 | Mark Callahan | Case Management | Participate in Microsoft Teams call with K Chung(M3) re: status of document review | 0.5 |
| 10/24/2022 | Mark Callahan | Case Management | Review document inventory log for second document production | 1.4 |
| 10/25/2022 | Kevin Chung | Case Management | Update file descriptions and categorization in document inventory file | 2.7 |
| 10/25/2022 | Kevin Chung | Case Management | Prepare materials for discussion with team regarding second document production | 0.8 |
| 10/25/2022 | Kevin Chung | Case Management | Prepare inquiries regarding open workstream items for team discussion | 0.3 |
| 10/25/2022 | Kevin Chung | Case Management | Update request for information per second document production | 1.7 |
| 10/25/2022 | Brian Griffith | Case Management | Review of current documents produced and list of open key items. | 1.1 |
| 10/26/2022 | Kevin Chung | Forensic Accounting | Review 2020 FSS General Ledger for PQPR related accounts | 2.3 |
| 10/26/2022 | Kevin Chung | Case Management | Develop second iteration of request for information | 1.9 |
| 10/26/2022 | Kevin Chung | Case Management | Examine FSS and PQPR documents received for January 2018 and April 2017 | 2.4 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: October 1, 2022 - February 28, 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/26/2022 | Kevin Chung | Case Management | Prepare inquires for L Bauck (M3) regarding information request and preliminary investigation of FSS and PQPR financials | 0.4 |
| 10/26/2022 | Kevin Chung | Case Management | Update information request and draft email | 0.4 |
| 10/26/2022 | Kevin Chung | Forensic Accounting | Develop preliminary investigation findings | 0.6 |
| 10/26/2022 | Brian Griffith | Forensic Accounting | Work with team on preliminary findings and notes from various documents reviewed to support. | 1.2 |
| 10/26/2022 | Mark Callahan | Case Management | Review of general ledger and related materials | 1.2 |
| 10/26/2022 | Mark Callahan | Case Management | Prepare for and participate in discussions with M3 re: documentation outstanding and revised request list. Review materials re: same | 1.4 |
| 10/27/2022 | Kevin Chung | Forensic Accounting | Develop preliminary investigation findings of FSS and PQPR transaction analysis | 1.7 |
| 10/27/2022 | Kevin Chung | Case Management | Review Alex Jones FSS draws reports | 0.7 |
| 10/27/2022 | Kevin Chung | Forensic Accounting | Reconcile January 2018 income statements for FSS and PQPR | 1.2 |
| 10/27/2022 | Kevin Chung | Forensic Accounting | Meet with M Callahan(M3) in re: findings of preliminary investigation | 0.3 |
| 10/27/2022 | Kevin Chung | Case Management | Extract data from PQPR bank reconciliations | 1.1 |
| 10/27/2022 | Brian Griffith | Forensic Accounting | Review of analysis from K Chung regarding the Alex Jones draws / transactions and provide comments. | 0.5 |
| 10/27/2022 | Mark Callahan | Forensic Accounting | Meet with K Chung(M3) in re: findings of preliminary investigation | 0.3 |
| 10/27/2022 | Mark Callahan | Forensic Accounting | Review general ledger and analysis related to PQPR and FSS transactions | 1.4 |
| 10/28/2022 | Kevin Chung | Case Management | Extract data from PQPR bank reconciliations | 2.1 |
| 10/28/2022 | Kevin Chung | Forensic Accounting | Reconcile Transactions Summary with PQPR Bank Reconciliations | 1.8 |
| 10/28/2022 | Kevin Chung | Forensic Accounting | Develop monthly and color matched analyses for reconciliation of payments applied, per the Summary Transactions file, and the PQPR bank Reconciliations | 1.7 |
| 10/28/2022 | Brian Griffith | Forensic Accounting | Review of general ledger analysis from the team and provide feedback on areas to focus and issues identified. | 1.2 |
| 10/31/2022 | Kevin Chung | Case Management | Reviewing documents related to inventory and inventory adjustments | 1.2 |
| 10/31/2022 | Kevin Chung | Forensic Accounting | Evaluate if PQPR and FSS conducted business at arms-length | 1.6 |
| 10/31/2022 | Brian Griffith | Forensic Accounting | Analysis of margins associated with PQPR revenue versus third party supplement suppliers to determine if possible arm's length deal. | 1.5 |
| 11/1/2022 | Kevin Chung | Forensic Accounting | Evaluate if PQPR and FSS conducted business at arms-length | 1.8 |
| 11/1/2022 | Brian Griffith | Forensic Accounting | Evaluate if PQPR and FSS conducted business at arms-length | 0.8 |
| 11/2/2022 | Kevin Chung | Forensic Accounting | Meet with B Griffith and M Callahan(M3) re engagement status | 0.5 |
| 11/2/2022 | Kevin Chung | Forensic Accounting | Reconcile internal FSS income statements with Intercompany Transactions file | 1.2 |
| 11/2/2022 | Kevin Chung | Case Management | Review and log invoices from FSS to PQPR for 2015-2018 | 1.3 |
| 11/2/2022 | Kevin Chung | Business Plan | Review fulfillment agreement proposals from ShipOffers and Supply Acceleration Inc. | 0.4 |
| 11/2/2022 | Brian Griffith | Forensic Accounting | Understand purchasing and payment schemes for PQPR inventory and how it was recorded at FSS. | 0.7 |

Case No: 22-60043
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1, 2022 - February 28, 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/2/2022 | Brian Griffith | Project Management | Meet with M Callahan and K Chung(M3) re engagement status | 0.5 |
| 11/2/2022 | Mark Callahan | Case Management | Attend discussion with B Griffith and K Chung (M3) re: due diligence | 0.5 |
| 11/2/2022 | Mark Callahan | Case Management | Prepare for discussion with K. Chung (M3) and B. Griffith (M3) re: due diligence | 0.3 |
| 11/2/2022 | Mark Callahan | Case Management | Review reconciliations prepared by K. Chung (M3) and supplier agreements | 2.2 |
| 11/3/2022 | Kevin Chung | Forensic Accounting | Develop master summary of intercompany transactions reconciliation | 1.0 |
| 11/3/2022 | Kevin Chung | Forensic Accounting | Prepare for and participate in discussion with P Magill (FSS), B Griffith, W Murphy, and M Callahan(M3) to discuss information request list, relationship of Free Speech and PQPR and attend follow up discussion with internal team | 0.9 |
| 11/3/2022 | Kevin Chung | Forensic Accounting | Meet with M Callahan in re: Shipoffers and Supply Acceleration Inc. fulfillment agreements | 0.6 |
| 11/3/2022 | Kevin Chung | Business Plan | Review Shipoffers and Supply Acceleration Inc. prospective fulfillment agreements | 0.6 |
| 11/3/2022 | Brian Griffith | Project Management | Prepare for and participate in discussion with P Magill (FSS), W Murphy, M Callahan, and K Chung(M3) to discuss information request list, relationship of Free Speech and PQPR and attend follow up discussion with internal team | 1.1 |
| 11/3/2022 | Mark Callahan | Forensic Accounting | Prepare for and participate in discussion with P Magill (FSS), B Griffith, W Murphy, and K Chung(M3) to discuss information request list, relationship of Free Speech and PQPR and attend follow up discussion with internal team | 0.9 |
| 11/3/2022 | Mark Callahan | Case Management | Participate in discussion with review fulfillment agreement with K. Chung (M3) | 0.6 |
| 11/3/2022 | William Murphy | Project Management | Prepare for and participate in discussion with P Magill (FSS), B Griffith, M Callahan, and K Chung(M3) to discuss information request list, relationship of Free Speech and PQPR and attend follow up discussion with internal team | 0.9 |
| 11/4/2022 | Kevin Chung | Forensic Accounting | Update summary of transactions master reconciliation | 1.1 |
| 11/4/2022 | Brian Griffith | Forensic Accounting | Continue inventory purchasing arrangement analysis and focus on fulfillment component. | 0.6 |
| 11/7/2022 | Brian Griffith | Project Management | Prepare for a discussion with FSS CRO to understand the current state of the books and records. | 0.8 |
| 11/7/2022 | Mark Callahan | Business Plan | Review correspondence with internal team re: fulfillment contract comparison | 0.2 |
| 11/8/2022 | Brian Griffith | Business Plan | Continue review of fulfillment agreement and supply considerations. | 0.5 |
| 11/9/2022 | Kevin Chung | Business Plan | Review proposed ShipOffers and Supply Acceleration Inc. fulfillment agreement documents | 1.1 |
| 11/9/2022 | Brian Griffith | Forensic Accounting | Additional review of the build in PQPR intercompany payables as compared to draws taken by Alex Jones. | 1.2 |
| 11/10/2022 | Brian Griffith | Forensic Accounting | Review of credit card processing arrangements to understand if it was on market terms. | 0.5 |
| 11/14/2022 | Kevin Chung | Forensic Accounting | Prepare for and meet with W. Murphy / B Griffith (M3) regarding case status and review | 1.2 |
| 11/14/2022 | William Murphy | Project Management | Meet with K. Chung / B Griffith (M3) regarding case status and review | 0.7 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: October 1, 2022 - February 28, 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/14/2022 | Brian Griffith | Project Management | Discussions with Murphy and Chung on current state of the investigation and next steps. | 0.6 |
| 11/17/2022 | Brian Griffith | Project Management | Updated analysis for PQPR inventory purchasing and understanding of marketing and other deductions from the schedule. | 0.6 |
| 11/21/2022 | Brian Griffith | Project Management | Review of current status update report and provide comments on next steps. | 0.5 |
| 11/22/2022 | Kevin Chung | Forensic Accounting | Review Alex Jones' 2019 and 2020 tax returns and Schultz and Roe analyses of member draws | 0.6 |
| 11/22/2022 | Kevin Chung | Case Management | Update internal document inventory | 0.4 |
| 11/22/2022 | Kevin Chung | Forensic Accounting | Meet with W Murphy (M3) in re: Alex Jones tax returns and draws analysis | 0.4 |
| 11/22/2022 | Brian Griffith | Forensic Accounting | Review analysis of Alex Jones tax returns and draws from FSS | 0.4 |
| 11/22/2022 | William Murphy | Forensic Accounting | Meet with K Chung (M3) in re: Alex Jones tax returns and draws analysis | 0.4 |
| 11/23/2022 | Brian Griffith | Project Management | Continue work on first draft of materials to support initial observations. | 0.7 |
| 11/28/2022 | Brian Griffith | Forensic Accounting | Updates to the preliminary observations and adjustments based on Alex Jones's tax returns. | 0.5 |
| 11/29/2022 | Brian Griffith | Forensic Accounting | Further refinements to preliminary observations and analysis. | 0.6 |
| 12/19/2022 | Brian Griffith | Preparation for and Attendance of Court Hearings | Attend hearing re M3 retention | 0.8 |
| 1/12/2023 | Kevin Chung | Case Management | Review new FSS documents produced 1.10.23 | 2.7 |
| 1/12/2023 | Kevin Chung | Case Management | Log new FSS documents produced in document inventory | 1.7 |
| 1/12/2023 | Kevin Chung | Communication with Other Parties | Draft response to S Gallagher(Jackson Walker) in re documents produced 1.10.23 | 0.4 |
| 1/18/2023 | Kevin Chung | Case Management | Review new documents produced 1.17.23 | 0.4 |
| 1/19/2023 | Kevin Chung | Case Management | Review new documents uploaded to data room on 1.17.23 | 0.6 |
| 1/30/2023 | William Murphy | Project Management | Read correspondence, assess and draft comments, share with internal team | 0.4 |
| 1/31/2023 | Kevin Chung | Case Management | Review documents produced 1.30.23 | 1.2 |
| 2/1/2023 | Kevin Chung | Case Management | Review documents produced 1.30.23 | 1.4 |
| 2/1/2023 | Kevin Chung | Case Management | Review AJ000437-000893.pdf produced 1.30.23 | 0.9 |
| 2/1/2023 | Kevin Chung | Case Management | Review and discuss workstreams status with W Murphy(M3), review FSS document inventory index and tracker, and discuss next steps | 0.8 |
| 2/1/2023 | Kevin Chung | Forensic Accounting | Develop analysis of A Jones draws and creation of first promissory note | 1.2 |
| 2/1/2023 | William Murphy | Project Management | Review and discuss workstreams status with K Chung(M3), review FSS document inventory index and tracker, and discuss next steps | 0.8 |
| 2/2/2023 | Kevin Chung | Forensic Accounting | Develop analysis of PQPR note balance and Alex Jones personal draws | 1.7 |
| 2/2/2023 | Kevin Chung | Case Management | Follow up, review and discuss updates and next steps with W Murphy(M3) to review FSS document inventory index and tracker | 0.8 |
| 2/2/2023 | William Murphy | Project Management | Follow up, review and discuss updates and next steps with K Chung(M3) to review FSS document inventory index and tracker | 0.8 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: October 1, 2022 - February 28, 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/3/2023 | Kevin Chung | Case Management | Review document inventory file for preparation of conveyance to counsel | 0.9 |
| 2/3/2023 | Kevin Chung | Forensic Accounting | Reconcile document inventory and request for information | 2.1 |
| 2/3/2023 | Kevin Chung | Forensic Accounting | Meet with W Murphy(M3) in re observations from analysis of FSS annualized financial statements and to discuss next steps | 1.4 |
| 2/3/2023 | Kevin Chung | Case Management | Update categorization and organization of documents received | 1.2 |
| 2/3/2023 | William Murphy | Forensic Accounting | Meet with K Chung(M3) in re observations from analysis of FSS annualized financial statements and to discuss next steps | 1.4 |
| 2/3/2023 | William Murphy | Case Management | Review financial statement docs for FSS, determine questions and follow up | 0.6 |
| 2/5/2023 | Kevin Chung | Forensic Accounting | Review financial statements for 2013 through 2021 | 1.8 |
| 2/7/2023 | Kevin Chung | Case Management | Prepare for meeting with B Griffith and W Murphy(M3) in re engagement objectives and document review | 0.5 |
| 2/7/2023 | Kevin Chung | Case Management | Meet with B Griffith and W Murphy(M3) in re engagement objectives and document review | 0.5 |
| 2/7/2023 | Kevin Chung | Forensic Accounting | Attend working session with W Murphy (M3) to review prior analyses and develop preliminary strategy for analysis | 1.4 |
| 2/7/2023 | William Murphy | Project Management | Attend meeting with B Griffith and K Chung (M3) to discuss summary memo, key documents received, observations and next steps | 0.5 |
| 2/7/2023 | William Murphy | Forensic Accounting | Attend working session with K Chung (M3) to review prior analyses and develop preliminary strategy for analysis | 1.4 |
| 2/7/2023 | William Murphy | Forensic Accounting | Review analyses of the FSS financial statements, compare to PQPR documents, and draft comments | 0.5 |
| 2/7/2023 | William Murphy | Project Management | Discuss status of FSS document index, and follow up with B Griffith(M3) | 0.6 |
| 2/8/2023 | Kevin Chung | Forensic Accounting | Develop preliminary information overview and plan for discussion with counsel | 0.6 |
| 2/9/2023 | Brian Griffith | Project Management | Review progress to date and preliminary findings | 0.5 |
| 2/9/2023 | Kevin Chung | Forensic Accounting | Meet with W Murphy (M3) in regards to internal memo development | 1.6 |
| 2/9/2023 | Kevin Chung | Forensic Accounting | Prepare note to B Griffith (M3) in regards to preliminary investigations | 0.4 |
| 2/9/2023 | Kevin Chung | Forensic Accounting | Update preliminary investigation per guidance of senior team member | 1.1 |
| 2/9/2023 | Kevin Chung | Forensic Accounting | Evaluate gross margin related to sales of PQPR inventory | 1.3 |
| 2/9/2023 | William Murphy | Case Management | Review and analyze document index, financial statements, draws analysis, updated internal memo with observations, and notes from discussions with team | 2.3 |
| 2/9/2023 | William Murphy | Forensic Accounting | Meet with K Chung (M3) in regards to internal memo development | 1.6 |
| 2/9/2023 | William Murphy | Forensic Accounting | Review draft internal memo and draft changes and comments, | 1.4 |
| 2/10/2023 | Kevin Chung | Forensic Accounting | Develop exhibits for preliminary analyses for discussions with counsel | 0.8 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: October 1, 2022 - February 28, 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/10/2023 | Kevin Chung | Forensic Accounting | Update preliminary analyses for discussion with counsel | 1.3 |
| 2/10/2023 | William Murphy | Forensic Accounting | Review updated internal memo, supporting schedules, draft changes, and changes to prepare for discussion with B Griffith and K Chung (M3) | 2.2 |
| 2/14/2023 | Brian Griffith | Communication with Other Parties | Attend meeting with M Haselden(Trustee), L Freeman(Counsel to Trustee), S Gallagher(JW), W Murphy and K Chung(M3) to discuss status of matter, M3 observations and open information requests, discuss next steps | 0.4 |
| 2/14/2023 | Kevin Chung | Communication with Other Parties | Prepare for and attend meeting with M Haselden(Trustee), L Freeman(Counsel to Trustee), S Gallagher(JW), B Griffith and W Murphy(M3) to discuss status of matter, M3 observations and open information requests, discuss next steps | 1.4 |
| 2/14/2023 | Kevin Chung | Case Management | Review documents produced 2.14.23 | 3.0 |
| 2/14/2023 | Kevin Chung | Case Management | Continue reviewing documents produced 2.14.23 | 1.5 |
| 2/14/2023 | Kevin Chung | Forensic Accounting | Attend meeting with B Murphy(M3) to review documents received, discuss comments, and prepare for call with other professions | 1.4 |
| 2/14/2023 | William Murphy | Communication with Other Parties | Prepare for and attend meeting with M Haselden(Trustee), L Freeman(Counsel to Trustee), S Gallagher(JW), B Griffith and K Chung(M3) to discuss status of matter, M3 observations and open information requests, discuss next steps | 1.4 |
| 2/14/2023 | William Murphy | Project Management | Attend meeting with K Chung (M3) to review documents received, discuss comments, and prepare for call with other professionals | 1.4 |
| 2/15/2023 | Brian Griffith | Project Management | Prepare a list of open items for a call with FSS CRO to address key open requests and review current equity transaction analysis. | 0.5 |
| 2/15/2023 | Kevin Chung | Case Management | Review M Haselden Analysis of member 2 equity account | 2.6 |
| 2/15/2023 | Kevin Chung | Forensic Accounting | Meet with W Murphy(M3) in re Member 2 Equity transactions ledger | 1.0 |
| 2/15/2023 | Kevin Chung | Forensic Accounting | Review Member 2 Equity transactions ledger | 2.5 |
| 2/15/2023 | Kevin Chung | Case Management | Update RFI for discussion with debtor's CRO and team | 0.4 |
| 2/15/2023 | Kevin Chung | Case Management | Update RFI per guidance of senior team member | 0.3 |
| 2/15/2023 | Kevin Chung | Forensic Accounting | Develop updated exhibit of Alex Jones equity in FSS from 2008 through 2021 | 3.0 |
| 2/15/2023 | Kevin Chung | Forensic Accounting | Continue developing updated exhibit of Alex Jones equity in FSS from 2008 through 2021 | 1.6 |
| 2/15/2023 | William Murphy | Forensic Accounting | Meet with K Chung(M3) in re Member 2 Equity transactions ledger | 1.0 |
| 2/15/2023 | William Murphy | Communication with Other Parties | Coordinate call with P Magill(FSS), draft e-mail regarding meeting with document index included, review documents received and assess whether responsive to core requests | 0.3 |
| 2/16/2023 | Brian Griffith | Communication with Other Parties | Attend meeting with P Magill, J Schulse(FSS), M Haselden, E Farrow(Haselden Farrow), S Gallagher(JW), L Freeman(Liz Freeman PLLC), W Murphy and K Chung(M3) in re: discussion of RFI and business operation | 1.2 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: October 1, 2022 - February 28, 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/16/2023 | Kevin Chung | Communication with Other Parties | Prepare for meeting with P Magill, J Schulse(FSS), M Haselden, E Farrow(Haselden Farrow), S Gallagher(JW), L Freeman(Liz Freeman PLLC), B Griffith, and W Murphy(M3) in re: discussion of RFI | 0.2 |
| 2/16/2023 | Kevin Chung | Communication with Other Parties | Attend meeting with P Magill, J Schulse(FSS), M Haselden, E Farrow(Haselden Farrow), S Gallagher(JW), L Freeman(Liz Freeman PLLC), B Griffith, and W Murphy(M3) in re: discussion of RFI and business operation | 1.2 |
| 2/16/2023 | Kevin Chung | Communication with Other Parties | Review meeting notes from call with P Magill, J Schulse(FSS), M Haselden, E Farrow(Haselden Farrow), S Gallagher(JW), L Freeman(Liz Freeman PLLC), B Griffith, and W Murphy(M3) in re: discussion of RFI | 0.5 |
| 2/16/2023 | Kevin Chung | Communication with Other Parties | Attend meeting with G Polkowitz, M Kirschner, R Chiu, A Scotti(Teneo), B Griffith, and W Murphy(M3) in re documents available and case strategy | 0.6 |
| 2/16/2023 | Kevin Chung | Case Management | Update request for information for distribution to other professionals | 1.7 |
| 2/16/2023 | Kevin Chung | Case Management | Review and discuss document index and updates with W Murphy(M3) prior to sharing with Teneo | 0.5 |
| 2/16/2023 | Kevin Chung | Communication with Other Parties | Draft emails for updated RFI for distribution to Teneo and FSS | 0.2 |
| 2/16/2023 | Kevin Chung | Forensic Accounting | Update exhibit of Alex Jones equity in FSS from 2008 through 2021 | 1.1 |
| 2/16/2023 | William Murphy | Communication with Other Parties | Attend meeting with G Polkowitz, M Kirschner, R Chiu, A Scotti(Teneo), B Griffith, and K Chung(M3) in re documents available and case strategy | 0.6 |
| 2/16/2023 | William Murphy | Communication with Other Parties | Attend meeting with P Magill, J Schulse(FSS), M Haselden, E Farrow(Haselden Farrow), S Gallagher(JW), L Freeman(Liz Freeman PLLC), B Griffith, and K Chung(M3) in re: discussion of RFI and business operation | 1.2 |
| 2/16/2023 | William Murphy | Communication with Other Parties | Prepare for meeting with P Magill, J Schulse(FSS), M Haselden, E Farrow(Haselden Farrow), S Gallagher(JW), L Freeman(Liz Freeman PLLC), B Griffith, and K Chung(M3) in re: discussion of RFI and business operation | 0.3 |
| 2/16/2023 | William Murphy | Case Management | Review and discuss document index and updates with K Chung(M3) prior to sharing with Teneo | 0.5 |
| 2/17/2023 | Kevin Chung | Case Management | Review documents produced 2.17.23 | 3.0 |
| 2/17/2023 | Kevin Chung | Case Management | Continue reviewing documents produced 2.17.23 | 1.0 |
| 2/18/2023 | Kevin Chung | Case Management | Review documents produced 2.17.23 | 3.0 |
| 2/18/2023 | Kevin Chung | Case Management | Continue reviewing documents produced 2.17.23 | 3.0 |
| 2/18/2023 | Kevin Chung | Case Management | Continue reviewing documents produced 2.17.23 | 1.1 |
| 2/19/2023 | Kevin Chung | Case Management | Review documents produced 2.17.23 | 2.5 |
| 2/20/2023 | Brian Griffith | Case Management | Review update regarding document review | 0.4 |
| 2/20/2023 | Kevin Chung | Case Management | Review documents produced 2.17.23 | 1.9 |
| 2/21/2023 | Kevin Chung | Communication with Other Parties | Attend meeting with P Magill, J Schulse(FSS), E Farrow(Haselden Farrow), S Gallagher(JW), L Freeman(Liz Freeman PLLC), and W Murphy(M3) in re: case strategy and documents produced 2.17.23 | 0.2 |
| 2/21/2023 | Kevin Chung | Case Management | Review documents produced 2.17.23 | 2.7 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: October 1, 2022 - February 28, 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/21/2023 | William Murphy | Communication with Other Parties | Attend meeting with P Magill, J Schulse(FSS), E Farrow(Haselden Farrow), S Gallagher(JW), L Freeman(Liz Freeman PLLC), and K Chung(M3) in re: case strategy and documents produced 2.17.23 | 0.2 |
| 2/22/2023 | Kevin Chung | Case Management | Prepare for meeting with senior team member regarding documents produced 2.17.23 | 0.5 |
| 2/22/2023 | Kevin Chung | Case Management | Meet with W Murphy(M3) in re documents produced 2.17.23 and case strategy | 1.7 |
| 2/22/2023 | Kevin Chung | Case Management | Analyze SOALs filed by Free Speech Systems and by Alex Jones | 2.1 |
| 2/22/2023 | Kevin Chung | Case Management | Develop overview of documents received from J. Shulse on 2.17.23 | 2.7 |
| 2/22/2023 | William Murphy | Case Management | Meet with K Chung(M3) in re documents produced 2.17.23 and case strategy | 1.7 |
| 2/23/2023 | Kevin Chung | Case Management | Update document inventory of documents received from FSS on 2.17.23 for external distribution | 0.4 |
| 2/23/2023 | William Murphy | Case Management | Review updated index and summary to prepare for discussion with K Chung(M3), identify comments and highlights for next call with trustee and counsel, coordinate call for Friday (2/24) | 1.1 |
| 2/24/2023 | Kevin Chung | Communication with Other Parties | Develop materials for distribution to other professionals regarding documents produced by FSS on 2.17.23 | 1.8 |
| 2/24/2023 | Kevin Chung | Case Management | Review SOFA and SOAL data for Free Speech Systems LLC and for Alex Jones | 1.7 |
| 2/24/2023 | Kevin Chung | Case Management | Review documents provided by FSS on 2.17.23 for discussion with other professionals | 1.1 |
| 2/24/2023 | Kevin Chung | Communication with Other Parties | Attend meeting with M Haselden(Haselden Farrow), S Gallagher(JW), L Freeman(Counsel to Trustee), and W Murphy(M3) regarding case strategy and documents produced by FSS on 2.17.23 | 1.0 |
| 2/24/2023 | Kevin Chung | Forensic Accounting | Attend working session with W Murphy (M3) to review draft email in recap of meeting with other professionals and case strategy | 0.7 |
| 2/24/2023 | Kevin Chung | Case Management | Review document provided by M Haselden(Haselden Farrow) in re court transcript of focal points presented by Judge | 0.2 |
| 2/24/2023 | William Murphy | Case Management | Review updated file index of the 1,700 new files, summary and draft e-mail to the trustee and counsel to be sent in advance of afternoon call, discuss with K Chung(M3) | 1.8 |
| 2/24/2023 | William Murphy | Communication with Other Parties | Prepare for meeting with M Haselden(Haselden Farrow), S Gallagher(JW), L Freeman(Counsel to Trustee), and K Chung(M3) regarding case strategy and documents produced by FSS on 2.17.23 | 0.2 |
| 2/24/2023 | William Murphy | Communication with Other Parties | Attend meeting with M Haselden(Haselden Farrow), S Gallagher(JW), L Freeman(Counsel to Trustee), and K Chung(M3) regarding case strategy and documents produced by FSS on 2.17.23 | 1.0 |
| 2/24/2023 | William Murphy | Project Management | Attend working session with K Chung (M3) to review draft email in recap of meeting with other professionals and case strategy and approve circulation of notes | 0.7 |
| 2/27/2023 | Kevin Chung | Forensic Accounting | Update analysis of member draws | 1.1 |
| 2/27/2023 | Kevin Chung | Forensic Accounting | Analyze trends of member draws for 2013-2021 | 0.7 |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: October 1, 2022 - February 28, 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 2/27/2023 | William Murphy | Case Management | Review documents, follow up regarding Teneo information request and discuss with K Chung(M3) | 1.1 |
| 2/28/2023 | Kevin Chung | Forensic Accounting | Meet with B Griffith and W Murphy (M3) in re case strategy and open workstreams | 0.5 |
| 2/28/2023 | Kevin Chung | Communication with Other Parties | Draft email to other professional in re Teneo documents request | 0.2 |
| 2/28/2023 | Kevin Chung | Case Management | Organize new documents received on 2.17.23 on internal network | 0.5 |
| 2/28/2023 | Kevin Chung | Forensic Accounting | Review file containing the monthly FSS income statements | 0.7 |
| 2/28/2023 | Kevin Chung | Forensic Accounting | Review analysis of Alex Jones draws with W Murphy (M3) | 0.6 |
| 2/28/2023 | Kevin Chung | Communication with Other Parties | Develop response for S Gallagher(JW) in regards to RFI inquiries | 0.6 |
| 2/28/2023 | Brian Griffith | Project Management | Meet with W Murphy and K Chung (M3) in re case strategy and open workstreams | 0.5 |
| 2/28/2023 | Brian Griffith | Project Management | Prepare for and meet with Murphy and Chung to address critical open issues to advance the memo to the Trustee. | 0.8 |
| 2/28/2023 | William Murphy | Project Management | Meet with B Griffith and K Chung (M3) in re case strategy and open workstreams | 0.5 |
| 2/28/2023 | William Murphy | Project Management | Review draft schedules and e-mail to trustee and counsel, discuss with K Chung(M3) | 0.4 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | ) Chapter 11 (Subchapter V) |
|  | ) |
| FREE SPEECH SYSTEMS, LLC., | ) Case No. 22-60043 |
|  | ) |
| Debtor. | ) |
|  | ) |

### NOTICE OF FILING OF SECOND MONTHLY FEE STATEMENT OF M3 ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD OF <u>March 1, 2023 THROUGH April 2, 2023</u>

| Name of Applicant: | M3 Advisory Partners, LP | |
|---|---|---|
| Applicant's Role in Case: | Financial Advisor to the Subchapter V Trustee | |
| Date Order of Employment Signed: | December 20, 2022 [Doc No. 345] | |
|  | **Beginning of Period** | **End of Period** |
| Time period covered by this statement: | 3/1/23 | 4/2/23 |
| **Summary of Total Fees and Expenses Requested:** | | |
| Total fees requested in this statement: | $82,667.80 (100% of $82,667.80) | |
| Total expenses requested in this statement: | $0.00 | |
| Total fees and expenses requested in this statement: | $82,667.80 | |
| **Summary of Fees Requested:** | | |
| Total fees requested in this statement: | $82,667.80 | |
| Total actual hours covered by this statement: | 186.83 hours | |
| Average hourly rate for professionals: | $442.48 | |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [Doc No. 202], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.

1. In accordance with the *Order Granting Subchapter Trustee's Motion for Entry of an Order Authorizing Retention of M3 Advisory Partners, LP as Financial Advisor to the Subchapted V Trustee as of December 20, 2022* [Doc No. 345] (the "**Retention Order**"),[1] M3 Advisory Partners, LP ("**M3**") hereby submits its first monthly report (the "**Monthly Report**") on compensation earned and expenses incurred for the period commencing on March 1, 2023 through and including April 2, 2023 (the "**Reporting Period**").  By this Monthly Report, M3 seeks allowance of total fees and expenses of $82,667.80, which is comprised of (i) one hundred percent (100%) of the total amount of compensation sought for actual and necessary professional services rendered during the Reporting Period $82,667.80, and (ii) reimbursement of $0.00 which is equal to one hundred percent (100%) of its actual and necessary expenses incurred in connection with such services, and payment of $66,134.24, comprised of 80% of the compensation sought herein and 100% of the actual and necessary expenses incurred during the Reporting Period.

2. The following exhibits are attached in support of this Monthly Report, and are fully incorporated herein for all purposes:

| Exhibit | Description |
|---------|-------------|
| A | Summary of Total Fees by Professional |
| B | Summary of Time Detail by Task Category |
| C | Summary of Time Detail by Task Category by Professional |
| D | Summary of Expenses |
| E | Time Detail by Task Category by Professional |

---

[1] Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Retention Order.

3. Pursuant to the Fee Procedures Order, any party objecting to the payment of interim compensation and reimbursement of expenses shall, within fourteen (14) days of service of the Monthly Report, serve via email to M3, and the following Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue (the "**Notice of Objection to Monthly Report**") on or before 4:00 p.m. (prevailing Central Time) fourteen (14) days after service of this Monthly Report:

4. If a Notice of Objection to Monthly Report is timely served pursuant to the Fee Procedures Order, the objecting party and the Professional shall attempt to resolve the objection on a consensual basis. If the parties reach an agreement, the Debtors shall promptly pay M3 an amount equal to 80% of the agreed-upon fees and 100% of the agreed-upon expenses.

WHEREFORE, M3 respectfully requests: (i) compensation for actual and necessary professional services rendered to the Debtors in the sum of $82,667.80 and reimbursement of actual and necessary expenses incurred in the sum of $0.00 for the period from March 1, 2023 through April 2, 2023; (ii) payment in the amount of $66,134.24 representing 80% of the total fees billed and 100% of the expenses incurred during the Reporting Period, in accordance with M3's Retention Order; and (iii) granting such other and further relief to which M3 may be entitled, both at law and in equity.

Dated:  April 17, 2023                    M3 Partners, LP
        New York, NY

                                          */s/ Brian J. Griffith*
                                          Name: Brian J. Griffith
                                          Title: Managing Director M3 Partners

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: March 1, 2023 - April 2, 2023**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees | Discount | Discounted Fees |
|---|---|---|---|---|---|---|
| Brian Griffith | Managing Director | $1,100 | 16.8 | $18,480.00 | ($5,544) | $12,936.00 |
| William Murphy | Senior Director | $895 | 60.5 | $54,174.35 | ($16,252) | $37,922.05 |
| Kevin Chung | Analyst | $415 | 109.5 | $45,442.50 | ($13,633) | $31,809.75 |
| **Total** | | | **186.8** | **$118,096.85** | **(35,429.1)** | **$82,667.80** |
| *Average Billing Rate* | | | | *$632.11* | | |
| *Discounted Average Billing Rate* | | | | | | *$442.48* |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: March 1, 2023 - April 2, 2023**

<u>**Exhibit B - Summary of Time Detail by Task Category**</u>

| Task Category | Hours | Fees | Fees | Fees |
|---|---|---|---|---|
| Case Management (Primarily Document Review) | 31.1 | $21,654.00 | ($6,496.20) | $15,157.80 |
| Communication with Other Parties | 20.9 | $15,685.00 | ($4,705.50) | $10,979.50 |
| Fee Application | 9.0 | $4,536.25 | ($1,360.88) | $3,175.38 |
| Forensic Accounting | 121.8 | $72,142.10 | ($21,642.63) | $50,499.47 |
| Project Management | 4.1 | $4,079.50 | ($1,223.85) | $2,855.65 |
| **Total** | **186.8** | **$118,096.85** | **($35,429.06)** | **$82,667.80** |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: March 1, 2023 - April 2, 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Case Management*

On an on-going basis, M3 reviewed company documents and other restructuring materials related to the case and presentations.  M3 also prepared and delivered deliverables related to key objectives, and ad-hoc requests of the Subchapter V Trustee.

| Professional | Position | Billing Rate | Hours | Fees | Discount | Discounted Rate |
|---|---|---|---|---|---|---|
| Brian Griffith | Managing Director | $1,100 | 3.1 | $3,410.00 | ($1,023.00) | $2,387.00 |
| William Murphy | Senior Director | $895 | 13.8 | $12,351.00 | ($3,705.30) | $8,645.70 |
| Kevin Chung | Analyst | $415 | 14.2 | $5,893.00 | ($1,767.90) | $4,125.10 |
| **Total** | | | **31.1** | **$21,654.00** | **($6,496.20)** | **$15,157.80** |

*Average Billing Rate* $696.27

*Discounted Average Billing Rate* $487.39

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: March 1, 2023 - April 2, 2023**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Communication with Other Parties*

On an ongoing basis, M3 communicates with the Debtor, the Subchapter V Trustee, and each of their professionals to gather data, review plans, and discuss analyses to support the Subchapter V Trustee's objectives

| Professional | Position | Billing Rate | Hours | Fees | Discount | Discounted Rate |
|---|---|---|---|---|---|---|
| Brian Griffith | Managing Director | $1,100 | 4.7 | $5,170.00 | ($1,551.00) | $3,619.00 |
| William Murphy | Senior Director | $895 | 7.9 | $7,070.50 | ($2,121.15) | $4,949.35 |
| Kevin Chung | Analyst | $415 | 8.3 | $3,444.50 | ($1,033.35) | $2,411.15 |
| **Total** | | | **20.9** | **$15,685.00** | **($4,705.50)** | **$10,979.50** |

*Average Billing Rate* — *$750.48*

*Discounted Average Billing Rate* — *$525.33*

45

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: March 1, 2023 - April 2, 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Fee Application*

On an ongoing basis, M3 will complete administrative tasks such as preparing fee applications while providing support to the company.

| Professional | Position | Billing Rate | Hours | Fees | Discount | Discounted Rate |
|---|---|---|---|---|---|---|
| Brian Griffith | Managing Director | $1,100 | 1.2 | $1,320.00 | ($396.00) | $924.00 |
| William Murphy | Senior Director | $895 | - | $0.00 | $0.00 | $0.00 |
| Kevin Chung | Analyst | $415 | 7.8 | $3,216.25 | ($964.88) | $2,251.38 |
| **Total** | | | **9.0** | **$4,536.25** | **($1,360.88)** | **$3,175.38** |
| *Average Billing Rate* | | | | *$506.84* | | |
| *Discounted Average Billing Rate* | | | | | | *$354.79* |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: March 1, 2023 - April 2, 2023**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Forensic Accounting*
M3 is supporting the Subchapter V Trustee in performing analysis of historical financial statements and supporting documents.

| Professional | Position | Billing Rate | Hours | Fees | Discount | Discounted Rate |
|---|---|---|---|---|---|---|
| Brian Griffith | Managing Director | $1,100 | 5.8 | $6,380.00 | ($1,914.00) | $4,466.00 |
| William Murphy | Senior Director | $895 | 36.7 | $32,873.35 | ($9,862.01) | $23,011.35 |
| Kevin Chung | Analyst | $415 | 79.3 | $32,888.75 | ($9,866.63) | $23,022.13 |
| **Total** | | | **121.8** | **$72,142.10** | **($21,642.63)** | **$50,499.47** |

*Average Billing Rate* — $592.40
*Discounted Average Billing Rate* — $414.68

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: March 1, 2023 - April 2, 2023**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Project Management*
On an ongoing basis, M3 performs multiple processes related to managing this project, including managing resource plans, timelines, status updates, and conducting staff meetings to track progress and identify potential risks.

| Professional | Position | Billing Rate | Hours | Fees | Discount | Discounted Rate |
|---|---|---|---|---|---|---|
| Brian Griffith | Managing Director | $1,100 | 2.0 | $2,200.00 | ($660.00) | $1,540.00 |
| William Murphy | Senior Director | $895 | 2.1 | $1,879.50 | ($563.85) | $1,315.65 |
| Kevin Chung | Analyst | $415 | - | $0.00 | $0.00 | $0.00 |
| **Total** | | | **4.1** | **$4,079.50** | **($1,223.85)** | **$2,855.65** |

*Average Billing Rate*            $995.00

*Discounted Average Billing Rate*            $696.50

Case No: 22-60043
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: March 1, 2023 - April 2, 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/2/2023 | Kevin Chung | Forensic Accounting | Update analysis of member draws per feedback from senior team member | 2.3 |
| 3/2/2023 | Kevin Chung | Forensic Accounting | Update member equity analysis with 2022 pre petition data | 0.8 |
| 3/2/2023 | Kevin Chung | Case Management | Develop response to inquiry from counsel regarding document review | 0.4 |
| 3/2/2023 | Kevin Chung | Communication with Other Parties | Prepare for and attend weekly meeting with M Haselden, E Farrow(Haselden & Farrow), S Gallagher(JW), L Freeman, B Griffith, and W Murphy(M3) | 1.1 |
| 3/2/2023 | Kevin Chung | Forensic Accounting | Update member draws analysis per discussion with senior team member following weekly call with M Haselden, E Farrow(Haselden & Farrow), S Gallagher(JW), L Freeman, B Griffith, and W Murphy(M3) | 2.7 |
| 3/2/2023 | Kevin Chung | Forensic Accounting | Prepare for and meet with W Murphy(M3) in re review of updated member draws analysis | 0.9 |
| 3/2/2023 | Brian Griffith | Communication with Other Parties | Prepare for and participate on weekly update with the Chapter V Trustee and professionals. | 0.5 |
| 3/2/2023 | William Murphy | Communication with Other Parties | Prepare for and participate in call with M Haselden and E Farrow(Haselden Farrow), S Gallagher (JW), Liz Freeman, B Griffith and K Chung(M3) to discuss current status and preliminary summary of Alex Jones draws, discuss next steps | 0.8 |
| 3/2/2023 | William Murphy | Case Management | Review updated index to share with S Gallagher(JW), read correspondence and respond, discussions with K Chung(M3) regarding status and current analysis | 0.8 |
| 3/3/2023 | Kevin Chung | Forensic Accounting | Develop exhibits of analysis of member equity draws for potential use in Trustee report | 1.8 |
| 3/3/2023 | Kevin Chung | Forensic Accounting | Prepare for and attend meeting with W Murphy(M3) in re analysis of member equity for 2010 through 2021 | 1.4 |
| 3/3/2023 | Kevin Chung | Forensic Accounting | Update member draws analysis per feedback from W Murphy(M3) | 1.8 |
| 3/3/2023 | Kevin Chung | Communication with Other Parties | Meet with G Polkowitz, A Scotti (Teneo), and W Murphy(M3) in re RFI requests | 0.4 |
| 3/3/2023 | Kevin Chung | Forensic Accounting | Revise exhibits of analysis of member equity draws for potential use in Trustee report | 0.6 |
| 3/3/2023 | Brian Griffith | Case Management | Review of Teneo open issues, and review and comment on the current Alex Jones draw summaries. | 0.3 |
| 3/3/2023 | William Murphy | Communication with Other Parties | Meet with G Polkowitz, A Scotti (Teneo), and K Chung(M3) in re RFI requests | 0.4 |
| 3/3/2023 | William Murphy | Forensic Accounting | Review and analysis of the Alex Jones draw summary, discuss with K Chung(M3), review updates and draft responses and questions, review final version to share with trustee and counsel | 1.8 |
| 3/6/2023 | Kevin Chung | Forensic Accounting | Draft new request for information regarding updated engagement objectives | 0.4 |
| 3/6/2023 | Kevin Chung | Forensic Accounting | Develop updated document requests per discussions with counsel and accounting for documents received to date | 2.2 |
| 3/6/2023 | Kevin Chung | Forensic Accounting | Develop preliminary workstreams tracker | 1.6 |
| 3/6/2023 | Kevin Chung | Case Management | Review PQPR bank statement and reconciliation files | 0.6 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: March 1, 2023 - April 2, 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 3/7/2023 | Brian Griffith | Communication with Other Parties | Prepare for and participate on a call to discuss status of open items with the Chapter V Trustee and professionals. | 1.1 |
| 3/7/2023 | Kevin Chung | Communication with Other Parties | Prepare for and meet with M Haselden, E Farrow(Haselden & Farrow), S Gallagher(JW), J Shulse(FSS), B Griffith, and W Murphy(M3) in regarding to updated RFI | 0.7 |
| 3/7/2023 | Kevin Chung | Forensic Accounting | Update workstream and case strategy tracking file and meet with W Murphy to discuss next steps | 2.1 |
| 3/7/2023 | Kevin Chung | Case Management | Update request for information per discussions with FSS and counsel | 0.7 |
| 3/7/2023 | William Murphy | Communication with Other Parties | Attend call with J Schulse(FSS), M Haselden and E Farrow(Haselden Farrow), Liz Freeman, B Griffith and K Chung to discuss status of information requests, questions regarding documents and next steps | 0.3 |
| 3/7/2023 | William Murphy | Project Management | Discuss next steps with K Chung(M3), review draft update RFI documents with K Chung and discuss comments, review documents received and identify questions for follow up | 1.2 |
| 3/8/2023 | Brian Griffith | Case Management | Preliminary review of the POR as filed and create issues list. | 0.7 |
| 3/8/2023 | Kevin Chung | Case Management | Review Subchapter V plan of reorganization filed 3.7.23 | 1.9 |
| 3/8/2023 | Kevin Chung | Forensic Accounting | Prepare exhibits for memo regarding assessment of secured notes and meet with W Murphy to discuss | 2.1 |
| 3/8/2023 | Kevin Chung | Case Management | Develop preliminary strategy for developing report regarding PQPR notes | 0.6 |
| 3/8/2023 | Kevin Chung | Forensic Accounting | Prepare for and meet with W Murphy(M3) in re next steps for PQPR debt memo | 1.4 |
| 3/8/2023 | Kevin Chung | Forensic Accounting | Develop memo regarding assessment of validity of secured debt to PQPR | 2.3 |
| 3/8/2023 | Kevin Chung | Forensic Accounting | Update draft memo regarding assessment of validity of secured debt to PQPR | 0.7 |
| 3/8/2023 | William Murphy | Forensic Accounting | Read FSS First Plan of Reorganization filed on 3/7/23. Discuss comments with B Griffith and K Chung(M3), identify questions and next steps for review and analysis | 1.2 |
| 3/8/2023 | William Murphy | Forensic Accounting | Review and discuss next steps to support conclusions regarding the promissory note, draft notes and outline, discuss with K Chung(M3) | 1.1 |
| 3/9/2023 | Brian Griffith | Communication with Other Parties | Prepare for and attend the weekly call with the Trustee and the professionals. | 0.8 |
| 3/9/2023 | Kevin Chung | Forensic Accounting | Meet with W Murphy(M3) in re review of preliminary memo regarding PQPR notes | 1.2 |
| 3/9/2023 | Kevin Chung | Case Management | Update review of plan of reorganization and class sizing | 1.1 |
| 3/9/2023 | Kevin Chung | Case Management | Draft email to counsel regarding agenda for weekly call | 0.1 |
| 3/9/2023 | Kevin Chung | Forensic Accounting | Update draft memo re assessment of secured debt per guidance of senior team member | 1.3 |
| 3/9/2023 | Kevin Chung | Forensic Accounting | Develop preliminary exhibits for draft memo re secured debt | 1.2 |
| 3/9/2023 | Kevin Chung | Communication with Other Parties | Attend weekly meeting with M Haselden, E Farrow(Haselden & Farrow), S Gallagher(JW), L Freeman, B Griffith, and W Murphy(M3) | 0.4 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: March 1, 2023 - April 2, 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/9/2023 | Kevin Chung | Forensic Accounting | Research accounting standards relating to intercompany dynamics | 0.4 |
| 3/9/2023 | Kevin Chung | Forensic Accounting | Develop supplement to PQPR Notes memo re recharacterization of secured debt | 0.3 |
| 3/9/2023 | Kevin Chung | Forensic Accounting | Research legal precedents regarding recharacterization and accounting standards | 1.3 |
| 3/9/2023 | Kevin Chung | Forensic Accounting | Meet with W Murphy re updates on draft memo regarding assessment of PQPR debt | 0.4 |
| 3/9/2023 | Kevin Chung | Forensic Accounting | Research Sandy Hook litigation timeline | 1.2 |
| 3/9/2023 | Kevin Chung | Forensic Accounting | Develop exhibit of timeline regarding Sandy Hook litigations and FSS recharacterization of debt to PQPR | 1.4 |
| 3/9/2023 | William Murphy | Communication with Other Parties | Call with M Haselden and E Farrow(Haselden Farrow), Liz Freeman, S Gallagher(JW), B Griffith and K Chung(M3) to discuss status, updates and next steps | 0.4 |
| 3/9/2023 | William Murphy | Case Management | Read drafts for report section covering the promissory note, draft comments and changes and discuss with K Chung(M3) | 2.3 |
| 3/9/2023 | William Murphy | Forensic Accounting | Read updated drafts, discuss comments and changes with K Chung(M3) | 1.2 |
| 3/10/2023 | Kevin Chung | Forensic Accounting | Update exhibit of timeline regarding Sandy Hook litigations and FSS recharacterization of debt to PQPR | 1.7 |
| 3/10/2023 | Kevin Chung | Forensic Accounting | Review attorney fees for 2018-2021 from FSS profit and loss statements for potential inclusion in timeline exhibit | 0.3 |
| 3/10/2023 | Kevin Chung | Forensic Accounting | Update draft memo regarding assessment of PQPR debt per guidance of W Murphy(M3) | 2.2 |
| 3/10/2023 | Kevin Chung | Forensic Accounting | Research legal precedents regarding equitable subordination and substantive consolidation | 1.1 |
| 3/10/2023 | Kevin Chung | Forensic Accounting | Develop framework for assessment of PQPR asserted secured debt for equitable subordination or substantive consolidation | 1.1 |
| 3/10/2023 | William Murphy | Case Management | Update draft memo comments and share with K Chung(M3) | 0.6 |
| 3/10/2023 | William Murphy | Case Management | Review updated draft section for report to the Court regarding the promissory note, draft changes and additions, discuss with K Chung(M3), | 2.7 |
| 3/13/2023 | Kevin Chung | Communication with Other Parties | Attend meeting with B. Roe, L Freeman, R Mates, S Gallagher(JW), S Lemmon(PQPR), M Haselden, E Farrow(Haselden & Farrow) and W Murphy(M3) in re discussion with Bob Roe for historical PQPR and FSS relationship | 2.1 |
| 3/13/2023 | Kevin Chung | Case Management | Review notes from discussion with Bob Roe re historical PQPR and FSS relationship and discuss with W Murphy (M3) | 1.2 |
| 3/13/2023 | Kevin Chung | Forensic Accounting | Calls with W Murphy(M3)to discuss summary of the Bob Roe interview and next steps | 0.4 |
| 3/13/2023 | Kevin Chung | Case Management | Review PQPR bank statements and reconciliations received 3.13.23 | 2.3 |
| 3/13/2023 | Kevin Chung | Forensic Accounting | Review feedback from W Murphy (M3) in re draft memo for assessment of validity of PQPR asserted secured debt | 0.8 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: March 1, 2023 - April 2, 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/13/2023 | Kevin Chung | Forensic Accounting | Update memo regarding assessment of validity of asserted secured debt per guidance of senior team member | 1.6 |
| 3/13/2023 | Brian Griffith | Case Management | Review and comment on current memo regarding our analysis. | 0.8 |
| 3/13/2023 | William Murphy | Communication with Other Parties | Attend meeting with PQPR employees and Trustee team to discuss PQPR | 2.1 |
| 3/13/2023 | William Murphy | Project Management | Calls with K Chung to discuss summary of the Bob Roe interview and next steps | 0.4 |
| 3/13/2023 | William Murphy | Forensic Accounting | Read draft memo regarding observations to the PQPR promissory note, draft comments and changes, send to K Chung for follow up | 1.2 |
| 3/14/2023 | Kevin Chung | Forensic Accounting | Update memo regarding assessment of validity of asserted secured debt per guidance of senior team member | 1.6 |
| 3/15/2023 | Kevin Chung | Communication with Other Parties | Prepare for and attend meeting with M Flores, R Mates, S Lemmon, B Roe (PQPR), S Gallagher (JW), E Farrow, M Haselden (Haselden & Farrow), L Freeman, B Griffith, and W Murphy (M3) in re interview of Melinda Flores role at FSS and PQPR | 1.3 |
| 3/15/2023 | Kevin Chung | Forensic Accounting | Setup QuickBooks to review and analyze FSS general ledger data backup files | 2.7 |
| 3/15/2023 | Kevin Chung | Forensic Accounting | Review FSS general ledger data in QuickBooks to understand scope of data | 0.4 |
| 3/15/2023 | Brian Griffith | Communication with Other Parties | Participate in the interview of M Flores(PQPR/FSS) | 1.2 |
| 3/15/2023 | William Murphy | Communication with Other Parties | Zoom interview meeting with Melinda Hernandez, conducted by S Gallagher(Jackson Walker) | 3.0 |
| 3/16/2023 | Kevin Chung | Communication with Other Parties | Attend weekly meeting with M Haselden, E Farrow(Haselden & Farrow), S Gallagher(JW), L Freeman, B Griffith, and W Murphy(M3) in re draft report and memo | 0.4 |
| 3/16/2023 | Kevin Chung | Communication with Other Parties | Meet with B Griffith and W Murphy (M3) in re draft memo regarding assessment of PQPR asserted debt | 0.3 |
| 3/16/2023 | Kevin Chung | Forensic Accounting | Meet with W Murphy(M3) to discuss revisions to draft memo regarding assessment of PQPR asserted debt | 1.2 |
| 3/16/2023 | Kevin Chung | Forensic Accounting | Update draft memo regarding assessment of PQPR asserted debt per guidance of senior team members | 2.7 |
| 3/16/2023 | Brian Griffith | Project Management | Finalize all comments on the draft memo and then discuss with Murphy and Chung to make sure issues are resolved. | 1.5 |
| 3/16/2023 | William Murphy | Forensic Accounting | Call with B Griffith and K Chung(M3) to review and discuss B Griffith comments and questions regarding the draft memo with observations and analysis of the PQPR promissory note | 0.3 |
| 3/16/2023 | William Murphy | Case Management | Review draft memo re PQPR promissory note observations, draft comments and changes and send to K Chung(M3) | 1.8 |
| 3/16/2023 | William Murphy | Communication with Other Parties | Call with M Haselden and E Farrow(Haselden Farrow), L Freeman, B Griffith and K Chung(M3) to review status and discuss next steps | 0.3 |
| 3/16/2023 | William Murphy | Case Management | Review and analysis of schedules supporting the PQPR promissory note memo, draft comments to revised memo | 1.2 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: March 1, 2023 - April 2, 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/17/2023 | Kevin Chung | Fee Application | Draft first fee application in accordance with the local rules | 2.6 |
| 3/17/2023 | Kevin Chung | Forensic Accounting | Prepare draft memo regarding assessment of PQPR asserted debt for conveyance to trustee and counsel | 0.4 |
| 3/17/2023 | Brian Griffith | Forensic Accounting | Review current draft report and all supporting schedules. Provide additional comments and feedback. | 1.2 |
| 3/17/2023 | William Murphy | Forensic Accounting | Prepare mark-up of revised memo including B Griffith(M3) comments, summarize changes and next steps, send to B Griffith. Follow up with K Chung(M3) re next steps and confirm ok to send to M Haselden(trustee) and team | 1.2 |
| 3/17/2023 | William Murphy | Forensic Accounting | Review updated draft memo re PQPR promissory note observations, draft comments and changes and send to K Chung(M3) | 1.7 |
| 3/18/2023 | Kevin Chung | Case Management | Review inquiries from counsel regarding FSS profit and loss data | 0.2 |
| 3/19/2023 | Kevin Chung | Forensic Accounting | Reconcile PDF report of FSS PnL with QuickBooks data for 2013 through 2017 and develop analysis of certain expenses | 1.9 |
| 3/19/2023 | Kevin Chung | Forensic Accounting | Meet with W. Murphy (M3) in re review of analysis of FSS Profit and Loss Statement | 1.6 |
| 3/19/2023 | Kevin Chung | Forensic Accounting | Review analysis of FSS profit and loss statements for common size analysis and examination of certain expenses | 0.6 |
| 3/19/2023 | William Murphy | Forensic Accounting | Working session with K Chung(M3) regarding analysis of FSS and PQPR profit & loss statement, analysis of the fulfillment costs to billing and revenues and assumption to be used | 1.6 |
| 3/19/2023 | William Murphy | Forensic Accounting | Review summary and analysis of the profit and loss statement regarding shipping costs, fulfillment and revenues | 1.1 |
| 3/20/2023 | Kevin Chung | Fee Application | Develop exhibits to the first fee application in accordance with the local rules | 2.7 |
| 3/20/2023 | Kevin Chung | Fee Application | Review court docket filings for understanding local rules for fee compensation procedures | 0.8 |
| 3/20/2023 | Kevin Chung | Forensic Accounting | Meet with W Murphy (M3) in re to fee application development and responses to inquiries from M Haselden(Subchapter V Trustee) | 1.2 |
| 3/20/2023 | Kevin Chung | Forensic Accounting | Create ledger of FSS payments for July 2020 through June 2022 at the behest of M Haselden (Subchapter V Trustee) | 1.1 |
| 3/20/2023 | Kevin Chung | Forensic Accounting | Review QuickBooks data for entries pertaining to a specific individual and his related entities at the behest of counsel | 1.7 |
| 3/20/2023 | Kevin Chung | Fee Application | Draft first and second fee applications in accordance with the local rules | 1.3 |
| 3/20/2023 | William Murphy | Forensic Accounting | Call with K Chung(M3) to review and discuss additional observations, comments and changes to profit & loss statement analysis and tables | 1.2 |
| 3/20/2023 | William Murphy | Forensic Accounting | Review updated analysis and summary of profit and loss statements, draft changes to summary and send to B Griffith and K Chung(M3) | 1.8 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: March 1, 2023 - April 2, 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/20/2023 | Brian Griffith | Forensic Accounting | Review of detailed QuickBooks scheduled created by K Chung to understand the completeness of the books and records. | 1.1 |
| 3/21/2023 | Kevin Chung | Forensic Accounting | Meet with W. Murphy in re: review of draft response for inquiry from counsel and meet with J Shulse(FSS) and W Murphy(M3) in regards to QuickBooks access | 1.0 |
| 3/21/2023 | William Murphy | Communication with Other Parties | Call with G Polkowitz(Teneo) and B Griffith(M3) regarding FSS 5 year plan, | 0.2 |
| 3/21/2023 | William Murphy | Forensic Accounting | Review analysis of QB output, discussions with K Chung(M3) re output and analysis, Zoom call with J Schulse (FSS) regarding QB access and questions, discuss next steps with K Chung | 2.5 |
| 3/22/2023 | Kevin Chung | Case Management | Extract reports from QuickBooks at request of M Haselden (Subchapter V Trustee) | 0.7 |
| 3/22/2023 | William Murphy | Forensic Accounting | Review QB output and analysis, follow up with J Schulse(FSS) re additional access, review questions from M Haselden and E Farrow(Haselden Farrow), assess and draft response, discuss with B Griffith | 1.6 |
| 3/23/2023 | Kevin Chung | Case Management | Extract reports from QuickBooks at request of M Haselden (Subchapter V Trustee) | 1.1 |
| 3/23/2023 | Kevin Chung | Forensic Accounting | Review updated QuickBooks file for deposits and payments | 1.1 |
| 3/23/2023 | William Murphy | Forensic Accounting | Review and conduct analysis of PQPR tax returns, review M Haselden(Haselden) questions, discuss with B Griffith, draft responses to questions and send to M Haselden | 2.1 |
| 3/23/2023 | Brian Griffith | Forensic Accounting | Review of PQPR tax returns and discuss with W Murphy the impact on our analysis. | 1.2 |
| 3/24/2023 | Kevin Chung | Forensic Accounting | Update QuickBooks data analysis for Subchapter V trustee per guidance of senior team member | 1.2 |
| 3/24/2023 | William Murphy | Forensic Accounting | Review QB schedules prepared by K Chung, discuss with K Chung and review draft summary email | 1.3 |
| 3/24/2023 | Brian Griffith | Forensic Accounting | Review of current draft memo and provide comments. | 0.4 |
| 3/26/2023 | Kevin Chung | Forensic Accounting | Develop response to inquiry from counsel in re: to completeness of QuickBooks general ledger data | 1.7 |
| 3/26/2023 | Kevin Chung | Forensic Accounting | Review profit and loss statements for 2013 through 2021 to identify expenses driving decrease of margins | 0.8 |
| 3/26/2023 | Kevin Chung | Forensic Accounting | Participate in discussions with W Murphy(M3) regarding profit and loss analysis and observations pursuant to M Haselden questions | 1.0 |
| 3/26/2023 | Kevin Chung | Case Management | Reconcile bank statements for January 1, 2022 and May 31, 2022 with QuickBooks bank balances | 0.6 |
| 3/26/2023 | Kevin Chung | Forensic Accounting | Review analysis of PnL and draft responses to Subchapter V trustee | 1.9 |
| 3/26/2023 | William Murphy | Forensic Accounting | Participate in discussions with K Chung(M3) regarding profit and loss analysis and observations pursuant to M Haselden questions | 1.0 |
| 3/26/2023 | William Murphy | Forensic Accounting | Review profit and loss analysis and schedules prepared by K Chung(M3), assess and follow up | 1.1 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: March 1, 2023 - April 2, 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 3/27/2023 | William Murphy | Forensic Accounting | Review documents and files regarding payments made prior to the FSS and the AEJ petition dates, call with K Chung to discuss and review documents we have received with payment information and identify docs with payments made during the 30 days prior to the petition date for FSS | 1.7 |
| 3/27/2023 | Kevin Chung | Communication with Other Parties | Prepare for and attend meeting with S Gallagher(JW), W Murphy(M3) in re: review of report direction and requests | 1.1 |
| 3/27/2023 | Kevin Chung | Forensic Accounting | Prepare for and attend meeting with W Murphy (M3) in re ad hoc request from counsel regarding potential preference actions | 1.2 |
| 3/28/2023 | William Murphy | Forensic Accounting | Prepare for and meet with B Griffith and K Chung(M3) to review and discuss the summary notes and charts supporting the profit and loss statement analysis, discuss comments, changes and next steps | 0.7 |
| 3/28/2023 | William Murphy | Forensic Accounting | Working session with K Chung(M3) to walk through the P&L analysis, charts and tables and discuss comments and next steps | 0.7 |
| 3/28/2023 | William Murphy | Forensic Accounting | Analysis of the FSS financial statements to reconcile additional adjustments and sources of cash for schedule of sources and uses for 2017 through 2021 period, prepare summary and share with K Chung(M3) | 1.7 |
| 3/28/2023 | William Murphy | Forensic Accounting | Review documents identifying payments made prior to the FSS petition date, draft summary comments and observations and send to Trustee and counsel | 0.8 |
| 3/28/2023 | Kevin Chung | Forensic Accounting | Attend meeting with B Griffith and W Murphy(M3) in re: review of profit and loss statements analysis for Subchapter V Trustee | 0.5 |
| 3/28/2023 | Kevin Chung | Forensic Accounting | Update profit and loss statements analysis per discussion with senior team members | 1.9 |
| 3/28/2023 | Kevin Chung | Forensic Accounting | Working session with W Murphy(M3) to walk through the P&L analysis, charts and tables and discuss comments and next steps | 0.7 |
| 3/28/2023 | Brian Griffith | Forensic Accounting | Meeting with W Murphy(M3) and K Chung(M3) to discuss P&L analysis for the Trustee | 0.5 |
| 3/29/2023 | William Murphy | Communication with Other Parties | Call with M Haselden and E Farrow(Haselden Farrow), L Freeman, S Gallagher(Jackson Walker), B Griffith and K Chung(M3) to review status, discuss additional analysis and observations, discuss next steps | 0.5 |
| 3/29/2023 | William Murphy | Forensic Accounting | Review and analysis of the FSS historical results, 5 year budget and PQPR P&L results, evaluate information and whether presented on a consistent basis, draft summary of results | 1.8 |
| 3/29/2023 | Kevin Chung | Communication with Other Parties | Attend weekly meeting with M Haselden, E Farrow(Haselden & Farrow), S Gallagher(JW), L Freeman, B Griffith, and W Murphy(M3) in re draft report and analysis of FSS profit and loss statement | 0.5 |
| 3/29/2023 | Kevin Chung | Forensic Accounting | Respond to inquiry from senior team member in re: PQPR financial statements | 0.4 |
| 3/29/2023 | Kevin Chung | Forensic Accounting | Update analysis of FSS profit and loss statements at direction of senior team member | 0.6 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: March 1, 2023 - April 2, 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 3/29/2023 | Kevin Chung | Forensic Accounting | Analyze data from QuickBooks regarding specific expense categories for which inquiries were received from counsel | 2.2 |
| 3/29/2023 | Brian Griffith | Communication with Other Parties | Attend weekly meeting and review of the current responses to be provided to the Trustee to assist in finalizing the report. | 1.1 |
| 3/30/2023 | William Murphy | Forensic Accounting | Review and analysis of the FSS historical results, 5 year budget and PQPR p&L results, evaluate information and whether presented on a consistent basis, draft summary of results, discuss with B Griffith(M3) | 1.8 |
| 3/30/2023 | William Murphy | Forensic Accounting | Review data extracts for Contract, Consulting and Professional fees, prepare changes and summary notes and send to M Haselden(Haselden Farrow) | 1.3 |
| 3/30/2023 | Kevin Chung | Forensic Accounting | Develop responses to inquiries from counsel regarding draft memo preparation | 0.9 |
| 3/30/2023 | Kevin Chung | Fee Application | Develop response to counsel in re inquiry for fee application | 0.4 |
| 3/30/2023 | Brian Griffith | Fee Application | Review of current draft fee application materials and provide comments. | 1.2 |
| 3/31/2023 | William Murphy | Case Management | Read correspondence from Trustee team, assess next steps and respond, review schedules prepared by K Chung and determine next steps, draft responses | 1.4 |
| 3/31/2023 | William Murphy | Forensic Accounting | Review draft schedules and reports supporting the M3 Observations, draft comments and assess next steps | 1.2 |
| 3/31/2023 | Kevin Chung | Forensic Accounting | Develop responses to inquiries from counsel regarding payments sent to and received from various entities and individuals | 1.6 |
| 3/31/2023 | Brian Griffith | Forensic Accounting | Review of next steps and provide comments on current draft materials to the team. | 1.4 |
| 4/1/2023 | Kevin Chung | Case Management | Review draft report of Subchapter V Trustee received from counsel | 0.6 |
| 4/1/2023 | William Murphy | Case Management | Review draft report by the Trustee | 0.8 |
| 4/2/2023 | Kevin Chung | Case Management | Develop response to inquiry from Subchapter V Trustee in re: bank statements for June and July | 0.8 |
| 4/2/2023 | Kevin Chung | Forensic Accounting | Call with B Griffith W Murphy(M3) to discuss the draft report, comments and changes, discuss next steps | 0.5 |
| 4/2/2023 | Kevin Chung | Case Management | Review draft report of Subchapter V Trustee and implement feedback from senior team member | 1.3 |
| 4/2/2023 | William Murphy | Project Management | Call with B Griffith and K Chung(M3) to discuss the draft report, comments and changes, discuss next steps | 0.5 |
| 4/2/2023 | William Murphy | Case Management | Review report and notes/comments, draft comments and changes, identify additional review and analysis to perform and discuss with K Chung(M3) | 2.2 |
| 4/2/2023 | Brian Griffith | Case Management | Final review of the draft Trustee report and provide comments. | 1.3 |
| 4/2/2023 | Brian Griffith | Project Management | Call with W Murphy and K Chung(M3) to discuss the draft report, comments and changes, discuss next steps | 0.5 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) Chapter 11 (Subchapter V) |
| | ) |
| FREE SPEECH SYSTEMS, LLC., | ) Case No. 22-60043 |
| | ) |
| Debtor. | ) |
| | ) |

**NOTICE OF FILING OF THIRD MONTHLY FEE STATEMENT OF M3
ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES
INCURRED FOR THE PERIOD OF April 3, 2023 THROUGH April 30, 2024**

| Name of Applicant: | M3 Advisory Partners, LP | |
|---|---|---|
| Applicant's Role in Case: | Financial Advisor to the Subchapter V Trustee | |
| Date Order of Employment Signed: | December 20, 2022 [Doc No. 345] | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this statement: | 4/3/23 | 4/30/24 |
| Summary of Total Fees and Expenses Requested: | | |
| Total fees requested in this statement: | $56,799.05 (100% of $56,799.05) | |
| Total expenses requested in this statement: | $26.13 | |
| Total fees and expenses requested in this statement: | $56,825.18 | |
| Summary of Fees Requested: | | |
| Total fees requested in this statement: | $56,799.05 | |
| Total actual hours covered by this statement: | 135.40 hours | |
| Average hourly rate for professionals: | $419.49 | |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [Doc No. 202], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.

1.  In accordance with the *Order Granting Subchapter Trustee's Motion for Entry of an Order Authorizing Retention of M3 Advisory Partners, LP as Financial Advisor to the Subchapter V Trustee as of December 20, 2022* [Doc No. 345] (the "**Retention Order**"),[1] M3 Advisory Partners, LP ("**M3**") hereby submits its third monthly report (the "**Monthly Report**") on compensation earned and expenses incurred for the period commencing on April 3, 2023 through and including April 30, 2024 (the "**Reporting Period**").  By this Monthly Report, M3 seeks allowance of total fees and expenses of $56,825.18, which is comprised of (i) one hundred percent (100%) of the total amount of compensation sought for actual and necessary professional services rendered during the Reporting Period $56,799.05, and (ii) reimbursement of $26.13 which is equal to one hundred percent (100%) of its actual and necessary expenses incurred in connection with such services, and payment of $45,465.37, comprised of 80% of the compensation sought herein and 100% of the actual and necessary expenses incurred during the Reporting Period.

2.  The following exhibits are attached in support of this Monthly Report, and are fully incorporated herein for all purposes:

| Exhibit | Description |
|---|---|
| A | Summary of Total Fees by Professional |
| B | Summary of Time Detail by Task Category |
| C | Summary of Time Detail by Task Category by Professional |
| D | Summary of Expenses |
| E | Time Detail by Task Category by Professional |

---

[1] Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Retention Order.

3.  Pursuant to the Fee Procedures Order, any party objecting to the payment of interim compensation and reimbursement of expenses shall, within fourteen (14) days of service of the Monthly Report, serve via email to M3, and the following Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue (the "**Notice of Objection to Monthly Report**") on or before 4:00 p.m. (prevailing Central Time) fourteen (14) days after service of this Monthly Report:

4.  If a Notice of Objection to Monthly Report is timely served pursuant to the Fee Procedures Order, the objecting party and the Professional shall attempt to resolve the objection on a consensual basis. If the parties reach an agreement, the Debtors shall promptly pay M3 an amount equal to 80% of the agreed-upon fees and 100% of the agreed-upon expenses.

WHEREFORE, M3 respectfully requests: (i) compensation for actual and necessary professional services rendered to the Debtors in the sum of $56,825.18 and reimbursement of actual and necessary expenses incurred in the sum of $26.13 for the period from April 3, 2023 through April 30, 2024; (ii) payment in the amount of $45,465.37 representing 80% of the total fees billed and 100% of the expenses incurred during the Reporting Period, in accordance with M3's Retention Order; and (iii) granting such other and further relief to which M3 may be entitled, both at law and in equity.

Dated:  June 7, 2024          M3 Partners, LP
        New York, NY

                              */s/ Brian J. Griffith*
                              Name: Brian J. Griffith
                              Title: Managing Director M3 Partners

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 3, 2023 - April 30, 2024**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position at Time of Billing | Billing Rate | Hours | Fees | Discount | Discounted Fees |
|---|---|---|---|---|---|---|
| Brian Griffith | Managing Director | $1,100 | 3.2 | $3,520.00 | ($1,056.00) | $2,464.00 |
| William Murphy | Senior Director | 895 | 31.7 | 28,371.50 | (8,511.45) | 19,860.05 |
| Tyler Koch | Senior Associate | 605 | 16.1 | 9,740.50 | (2,922.15) | 6,818.35 |
| Martin Deacon | Associate | 520 | 2.4 | 1,248.00 | (374.40) | 873.60 |
| Martin Deacon | Analyst | 415 | 30.3 | 12,574.50 | (3,772.35) | 8,802.15 |
| Kevin Chung | Associate | 520 | 40.3 | 20,956.00 | (6,286.80) | 14,669.20 |
| Kevin Chung | Analyst | 415 | 11.4 | 4,731.00 | (1,419.30) | 3,311.70 |
| **Total** | | | **135.4** | **$81,141.50** | **($24,342.45)** | **$56,799.05** |
| *Average Billing Rate* | | | | *$599.27* | | |
| *Discounted Average Billing Rate* | | | | | | *$419.49* |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 3, 2023 - April 30, 2024**

**Exhibit B - Summary of Time Detail by Task Category**

| Task Category | Hours | Fees | Discount | Discounted Fees |
|---|---|---|---|---|
| Forensic Accounting / Investigation | 120.10 | 72,532.50 | (21,759.75) | 50,772.75 |
| Fee Applications | 15.30 | 8,609.00 | (2,582.70) | 6,026.30 |
| **Total** | **135.40** | **$81,141.50** | **($24,342.45)** | **$56,799.05** |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 3, 2023 - April 30, 2024**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Fee Application*

On an ongoing basis, M3 will complete administrative tasks such as preparing fee applications while providing support to the company.

| Professional | Position at Time of Billing | Billing Rate | Hours | Fees | Discount | Discounted Fees |
|---|---|---|---|---|---|---|
| Brian Griffith | Managing Director | $1,100 | 0.5 | $550.00 | ($165.00) | $385.00 |
| William Murphy | Senior Director | 895 | 3.6 | 3,222.00 | (966.60) | 2,255.40 |
| Tyler Koch | Senior Associate | N/A | - | - | - | - |
| Martin Deacon | Associate | N/A | - | - | - | - |
| Martin Deacon | Analyst | 415 | 1.1 | 456.50 | (136.95) | 319.55 |
| Kevin Chung | Associate | 520 | 1.8 | 936.00 | (280.80) | 655.20 |
| Kevin Chung | Analyst | 415 | 8.3 | 3,444.50 | (1,033.35) | 2,411.15 |
| **Total** | | | **15.3** | **$8,609.00** | **($2,582.70)** | **$6,026.30** |

*Average Billing Rate*      *$562.68*

*Discounted Average Billing Rate*      *$393.88*

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 3, 2023 - April 30, 2024**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Forensic Accounting*
M3 is supporting the Subchapter V Trustee in performing analysis of historical financial statements and supporting documents.

| Professional | Position at Time of Billing | Billing Rate | Hours | Fees | Discount | Discounted Fees |
|---|---|---|---|---|---|---|
| Brian Griffith | Managing Director | $1,100 | 2.7 | $2,970.00 | ($891.00) | $2,079.00 |
| William Murphy | Senior Director | 895 | 28.1 | 25,149.50 | (7,544.85) | 17,604.65 |
| Tyler Koch | Senior Associate | 605 | 16.1 | 9,740.50 | (2,922.15) | 6,818.35 |
| Martin Deacon | Associate | 520 | 2.4 | 1,248.00 | (374.40) | 873.60 |
| Martin Deacon | Analyst | 415 | 29.2 | 12,118.00 | (3,635.40) | 8,482.60 |
| Kevin Chung | Associate | 520 | 38.5 | 20,020.00 | (6,006.00) | 14,014.00 |
| Kevin Chung | Analyst | 415 | 3.1 | 1,286.50 | (385.95) | 900.55 |
| **Total** | | | **120.1** | **$72,532.50** | **($21,759.75)** | **$50,772.75** |

*Average Billing Rate*     *$603.93*
*Discounted Average Billing Rate*     *$422.75*

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 3, 2023 - April 30, 2024**

### Exhibit D - Summary of Expenses by Category

| Description | Total |
|---|---|
| Telephone/Internet | $26.13 |
| **Total (a)** | **$26.13** |

**Note**:

(a)   Total amounts are based on M3's expense reporting
       system as of the date of this Monthly Report and may
       not be reflective of all expenses incurred during the
       Reporting Period.  As such, future monthly reports may
       include expenses incurred during the Reporting Period.

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 3, 2023 - April 30, 2024**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/6/2023 | Kevin Chung | Forensic Accounting / Investigation | Develop response to Subchapter V Trustee inquiry regarding cryptocurrency | 0.6 |
| 4/6/2023 | William Murphy | Forensic Accounting / Investigation | Read correspondence, discuss status and next steps with BG, respond to emails | 0.8 |
| 4/7/2023 | William Murphy | Forensic Accounting / Investigation | Call with MH (Haselden) trustee team and BG to discuss Bitcoin issues and next steps | 0.5 |
| 4/9/2023 | Kevin Chung | Fee Applications | Draft first fee application in accordance with the local rules | 2.7 |
| 4/9/2023 | Kevin Chung | Fee Applications | Develop draft for fee applications and accompanying exhibits | 1.1 |
| 4/10/2023 | Kevin Chung | Forensic Accounting / Investigation | Examine records for context regarding cryptocurrency donations | 1.4 |
| 4/13/2023 | Brian Griffith | Forensic Accounting / Investigation | Review recent correspondence and conisder next steps. | 0.3 |
| 4/14/2023 | Brian Griffith | Fee Applications | Prepare for and meet with W Murphy (M3) in re: Development of the monthly fee application | 0.5 |
| 4/14/2023 | Kevin Chung | Fee Applications | Meet with W Murphy(M3) in re: development of monthly fee applications | 1.1 |
| 4/14/2023 | William Murphy | Fee Applications | Prepare for and meet with K Chung (M3) in re: Development of the monthly fee application | 1.2 |
| 4/14/2023 | William Murphy | Forensic Accounting / Investigation | Review draft fee statement, prepare comments and changes to discuss with K Chung (M3) | 1.3 |
| 4/15/2023 | Kevin Chung | Fee Applications | Create draft first and second monthly fee statements | 0.8 |
| 4/16/2023 | Kevin Chung | Fee Applications | Update first and second monthly fee statements | 0.3 |
| 4/17/2023 | William Murphy | Fee Applications | Review final fee statements and approve for filing | 0.8 |
| 5/1/2023 | Kevin Chung | Fee Applications | Develop first interim fee application | 1.9 |
| 5/2/2023 | William Murphy | Fee Applications | Review status of fee statement, discuss with KC and follow up | 0.3 |
| 5/7/2023 | Kevin Chung | Fee Applications | Develop third monthly fee statement | 0.4 |
| 5/9/2023 | William Murphy | Fee Applications | Fee app final review and follow up with Liz Freeman | 1.3 |
| 5/10/2023 | Kevin Chung | Forensic Accounting / Investigation | Review historical records for ad hoc request from Teneo regarding related entities | 0.6 |
| 5/18/2023 | William Murphy | Forensic Accounting / Investigation | Call with Temeo team and BG to discuss their questions regarding the Trusttee reprot | 0.5 |
| 6/22/2023 | William Murphy | Forensic Accounting / Investigation | call with FSS CRO re PQPR | 0.4 |
| 7/18/2023 | William Murphy | Forensic Accounting / Investigation | Correspondence with L Freeman re Judge Isgur request for a confernce call, organize call; review documetns to prepare for call | 0.9 |
| 7/18/2023 | William Murphy | Forensic Accounting / Investigation | Zoom call with Judge Isgur, R Battaglia, L Freeman and K Chung to discuss questions and observations regarding PQPR | 0.5 |
| 8/31/2023 | Martin Deacon | Forensic Accounting / Investigation | Reviewing PQPR memo , case outline, and POR for case background. | 0.5 |
| 8/31/2023 | William Murphy | Forensic Accounting / Investigation | Call with  Chapter 5 Trustee and FSS CRO and counsel regarding PQPR analysis request | 0.4 |
| 9/1/2023 | Martin Deacon | Forensic Accounting / Investigation | Call with W. Murphy regarding case and related party analysis for PQPR. | 0.5 |
| 9/1/2023 | Martin Deacon | Forensic Accounting / Investigation | Reviewing initial findings report submitted to Court. | 0.6 |
| 9/1/2023 | William Murphy | Forensic Accounting / Investigation | Prepare for and call with M Deacon to review and discuss the PQPR analysis M3 has been requested to perform | 0.8 |
| 9/1/2023 | William Murphy | Forensic Accounting / Investigation | Summarize notes from 8/31 call and outline request from the Chapter 5 Trustee to review and analyze the PQPR activity | 1.4 |
| 9/3/2023 | Kevin Chung | Forensic Accounting / Investigation | Meet with M. Deacon (M3) regarding prior intercompany analyses and strategy for analysis of PQPR disbursements and activity | 0.5 |
| 9/3/2023 | Martin Deacon | Forensic Accounting / Investigation | Reviewing data room, prior document inventory, and drafting preliminary information request for PQPR analysis. | 1.5 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: April 3, 2023 - April 30, 2024

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/3/2023 | Martin Deacon | Forensic Accounting / Investigation | Call with K. Chung regarding data room, proposed information request, and potential outstanding items for PQPR related party analysis. Corresponding with K. Chung on draft RFI. | 0.6 |
| 9/5/2023 | Martin Deacon | Forensic Accounting / Investigation | Call with K. Chung and correspondence with W. Murphy and B. Griffith regarding status of information request. | 0.3 |
| 9/5/2023 | Martin Deacon | Forensic Accounting / Investigation | High-level review of PQPR tax returns to determine outstanding filings. Drafting request to Trustee for PQPR analysis. | 0.8 |
| 9/5/2023 | Martin Deacon | Forensic Accounting / Investigation | Corresponding with W. Murphy, B. Griffith, Trustee, and Counsel regarding PQPR analysis. | 0.4 |
| 9/6/2023 | Martin Deacon | Forensic Accounting / Investigation | Reviewing general ledger detail 2012-2021, reviewing initial findings report. and drafting preliminary chart of accounts. | 2.0 |
| 9/7/2023 | Martin Deacon | Forensic Accounting / Investigation | Meeting with W. Murphy to discuss PQPR analysis and initial avenues of inquiry. | 0.4 |
| 9/7/2023 | Martin Deacon | Forensic Accounting / Investigation | Reviewing Form 1065s 2017-2020 and building out summary workbook for taxable income and K-1 information. | 2.3 |
| 9/7/2023 | William Murphy | Forensic Accounting / Investigation | Prepare for and meeting with M Deacon to discuss PQPR analysis and avenues of inquiry. | 0.6 |
| 9/8/2023 | Martin Deacon | Forensic Accounting / Investigation | Reviewing preliminary tax return summary for period between 2017-2021. | 0.3 |
| 9/8/2023 | Martin Deacon | Forensic Accounting / Investigation | Reviewing Form 1065s for other deductions detail and integrating into summary workbook. | 0.8 |
| 9/8/2023 | Martin Deacon | Forensic Accounting / Investigation | Analyzing general ledger detail for management and consulting fees; loan draws; distributions and building out corresponding exhibits. | 2.7 |
| 9/8/2023 | Martin Deacon | Forensic Accounting / Investigation | Documenting process and review of tax returns and general ledger; summarizing preliminary findings in internal memo for file. | 1.6 |
| 9/8/2023 | William Murphy | Forensic Accounting / Investigation | Meeting with M Deacon to discuss tax return summary | 0.3 |
| 9/9/2023 | Martin Deacon | Forensic Accounting / Investigation | Correspondence with W. Murphy regarding information request. | 0.1 |
| 9/11/2023 | Martin Deacon | Forensic Accounting / Investigation | Reviewing general ledger for draws or payments to David Jones via other mechanisms, other than those previously reviewed. Updating memo for incremental preliminary findings. | 1.3 |
| 9/12/2023 | Brian Griffith | Forensic Accounting / Investigation | Review internal draft memo regarding PQPR analysis | 0.3 |
| 9/12/2023 | Martin Deacon | Forensic Accounting / Investigation | Reviewing current draft internal memo and corresponding with W. Murphy on RFI. | 0.2 |
| 9/13/2023 | Brian Griffith | Forensic Accounting / Investigation | Review draft internal memo regarding preliminary observations for PQPR analysis; correspond with internal team and with L Freeman (Counsel to Subchapter V Trustee) | 0.8 |
| 9/13/2023 | Martin Deacon | Forensic Accounting / Investigation | Drafting supporting exhibits for general ledger entries relating to loans, consulting fees, and other equity draws. | 2.4 |
| 9/13/2023 | Martin Deacon | Forensic Accounting / Investigation | Updating preliminary internal memo for latest schedules and findings. Circulating draft to W. Murphy for review. | 2.3 |
| 9/13/2023 | William Murphy | Forensic Accounting / Investigation | Correspondence with B Griffith and M Deacon re status; correspondence follow up with L Freeman | 0.3 |
| 9/13/2023 | William Murphy | Forensic Accounting / Investigation | Review draft internal memo regarding preliminary schedules and observations | 0.4 |
| 9/14/2023 | Brian Griffith | Forensic Accounting / Investigation | Meet with W Murphy and M Deacon (M3) regarding review of preliminary draft memo | 0.4 |
| 9/14/2023 | Martin Deacon | Fee Applications | Drafting case fee summary and pulling time detail to budget remainder of case. | 1.1 |
| 9/14/2023 | Martin Deacon | Forensic Accounting / Investigation | Meeting with W. Murphy and B. Griffith to walk through preliminary draft memo. | 0.3 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: April 3, 2023 - April 30, 2024

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/14/2023 | Martin Deacon | Forensic Accounting / Investigation | Further revisions to draft preliminary memo following conversation with B. Griffith and W. Murphy. Drafting email to counsel regarding status and draft memo. | 0.6 |
| 9/14/2023 | Martin Deacon | Forensic Accounting / Investigation | Continuing review of general ledger for transactions associated with cost of goods sold. | 0.4 |
| 9/14/2023 | Martin Deacon | Forensic Accounting / Investigation | Preparing for review of current preliminary memo with W. Murphy. | 0.2 |
| 9/14/2023 | Martin Deacon | Forensic Accounting / Investigation | Preliminary draft memo walk through with W. Murphy. | 0.5 |
| 9/15/2023 | Martin Deacon | Forensic Accounting / Investigation | Corresponding with W. Murphy regarding draft memo and request to counsel. | 0.1 |
| 9/15/2023 | Martin Deacon | Forensic Accounting / Investigation | Call with W. Murphy regarding request list and revisions. | 0.1 |
| 9/15/2023 | Martin Deacon | Forensic Accounting / Investigation | Revising request list for recent responses from counsel, reviewing data room for files, and revising follow up request to counsel. | 1.1 |
| 9/15/2023 | William Murphy | Forensic Accounting / Investigation | Draft comments and changes to draft memo, call with M Deacon re comments | 0.6 |
| 9/18/2023 | Martin Deacon | Forensic Accounting / Investigation | Correspondence with B. Griffith and W. Murphy regarding follow up requests. Sending follow up request to Trustee and counsel. | 0.3 |
| 9/19/2023 | Brian Griffith | Forensic Accounting / Investigation | Review of current status of the analysis and draft of materials. | 0.5 |
| 9/20/2023 | Martin Deacon | Forensic Accounting / Investigation | Correspondence with W. Murphy regarding status of requests. | 0.1 |
| 9/21/2023 | Martin Deacon | Forensic Accounting / Investigation | Discussing open items with W. Murphy and follow up with counsel. | 0.2 |
| 9/21/2023 | William Murphy | Forensic Accounting / Investigation | Correpsondence with L Freeman re open document reqeust list | 0.2 |
| 9/21/2023 | William Murphy | Forensic Accounting / Investigation | Discussing open items with B Griffith and M Deacon and need to follow up with counsel;  Review draft memo and assess next steps | 0.4 |
| 9/26/2023 | Brian Griffith | Forensic Accounting / Investigation | Review of updated analysis and draft materials. | 0.4 |
| 10/4/2023 | Martin Deacon | Forensic Accounting / Investigation | Coordinating with W. Murphy regarding follow up with J. Schulse. | 0.1 |
| 10/5/2023 | Martin Deacon | Forensic Accounting / Investigation | Coordinating meetings with B. Griffith, W. Murphy, and J. Schulse. | 0.4 |
| 10/5/2023 | Martin Deacon | Forensic Accounting / Investigation | Reviewing latest information request list and diligence materials ahead of meeting with J. Schulse. | 0.2 |
| 10/5/2023 | Martin Deacon | Forensic Accounting / Investigation | Discussing outstanding information with B. Griffith ahead of call with J. Schulse. | 0.1 |
| 10/5/2023 | Martin Deacon | Forensic Accounting / Investigation | Call with B. Griffith and J. Schulse regarding outstanding information. | 0.2 |
| 10/5/2023 | Martin Deacon | Forensic Accounting / Investigation | Drafting request to J. Schulse and sending to B. Griffith for review. | 0.2 |
| 10/5/2023 | Martin Deacon | Forensic Accounting / Investigation | Reviewing data room and diligence relating to bank statements and reconciliations. Drafting inventory of bank statements and circulating request to B. Griffith and W. Murphy for review. | 1.5 |
| 10/5/2023 | Martin Deacon | Forensic Accounting / Investigation | Correspondence with counsel regarding incremental requests. | 0.2 |
| 10/6/2023 | Martin Deacon | Forensic Accounting / Investigation | Initiating bank statement review and template. | 0.3 |
| 10/10/2023 | Martin Deacon | Forensic Accounting / Investigation | Correspondence with B. Griffith and W. Murphy regarding requests to J. Schulse. | 0.2 |
| 10/17/2023 | Martin Deacon | Forensic Accounting / Investigation | Correspondence with W. Murphy, B. Griffith, L. Freeman, and Trustee regarding status of requests. | 0.3 |
| 2/13/2024 | Martin Deacon | Forensic Accounting / Investigation | Correspondence with B. Griffith, W. Murphy, and K. Chung re: PQPR. | 0.4 |
| 2/13/2024 | William Murphy | Forensic Accounting / Investigation | Read correspondence from L Freeman re analysis request, assess and follow up with M3 team | 0.8 |
| 2/14/2024 | Martin Deacon | Forensic Accounting / Investigation | Correspondence and discussion with T. Koch re: case overview. | 0.2 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: April 3, 2023 - April 30, 2024

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/14/2024 | William Murphy | Forensic Accounting / Investigation | Review draft analysis prepared in October 2023, forward to T Koch to review | 0.4 |
| 2/15/2024 | Tyler Koch | Forensic Accounting / Investigation | Prepare for and participate in discussion with M3 re: PQPR investigation | 0.5 |
| 2/15/2024 | Tyler Koch | Forensic Accounting / Investigation | Review and analyze PQPR related party payment analysis and case background | 1.0 |
| 2/15/2024 | Tyler Koch | Forensic Accounting / Investigation | Analyze and review outstanding diligence items. Draft correspondence re: same | 0.7 |
| 2/15/2024 | William Murphy | Forensic Accounting / Investigation | Review draft response to L Freeman's email with T Koch, draft changes, discuss with B Griffith, send email to L Freeman | 0.8 |
| 2/20/2024 | William Murphy | Forensic Accounting / Investigation | Follow up re correspondence from L Freeman | 0.2 |
| 2/21/2024 | Tyler Koch | Forensic Accounting / Investigation | Read and review Free Speech System correspondence and data requests | 0.2 |
| 2/21/2024 | Tyler Koch | Forensic Accounting / Investigation | Prepare for and participate in discussion with M3 re: Free speech system | 0.4 |
| 2/21/2024 | William Murphy | Forensic Accounting / Investigation | Review draft memo, correspondence regarding additional document requests and draft comments, discuss with K Chung | 0.8 |
| 2/22/2024 | Martin Deacon | Forensic Accounting / Investigation | Call with T. Koch re: draft memo. | 0.2 |
| 2/22/2024 | Martin Deacon | Forensic Accounting / Investigation | Conferencing with T. Koch re: draft memo. | 0.8 |
| 2/22/2024 | Tyler Koch | Forensic Accounting / Investigation | Review outstanding data requests and 2021 Tax forms. Review and revise Internal Memo re: same | 1.6 |
| 2/22/2024 | Tyler Koch | Forensic Accounting / Investigation | Review Internal Memo and investigation output | 1.8 |
| 2/22/2024 | Tyler Koch | Forensic Accounting / Investigation | Prepare for and correspond with  M3 re: internal memo review and assumptions | 1.1 |
| 2/23/2024 | Tyler Koch | Forensic Accounting / Investigation | Review and revise PQPR internal memo analysis | 2.7 |
| 2/23/2024 | William Murphy | Forensic Accounting / Investigation | Read draft report to Chapter 5 Trustee and follow up with T Koch | 0.8 |
| 2/26/2024 | Kevin Chung | Forensic Accounting / Investigation | Meet with T Koch(M3) regarding workstreams update and review recent internal memos | 0.8 |
| 2/26/2024 | Tyler Koch | Forensic Accounting / Investigation | Prepare for and participate in discussion with M3 re: PQPG diligence. Correspond with M3 re: same | 0.5 |
| 2/26/2024 | William Murphy | Forensic Accounting / Investigation | Review correspondence and follow up regarding status and coordinate call | 0.2 |
| 2/27/2024 | Tyler Koch | Forensic Accounting / Investigation | Prepare for and participate in discussion with M3 re: PQPR meeting preparation | 0.3 |
| 2/27/2024 | Tyler Koch | Forensic Accounting / Investigation | Correspond with M3 re PQPR meeting preparation. Review case history re: same | 0.4 |
| 2/27/2024 | William Murphy | Forensic Accounting / Investigation | Review draft summary of analysis and observations re PQPR analysis, review open information request and prep for call on 2/28 | 0.8 |
| 2/28/2024 | Kevin Chung | Forensic Accounting / Investigation | Attend meeting with Freeman Law, Subchapter V Trustee, Debtor professionals, related party professionals, and M3 professionals regarding document request | 0.9 |
| 2/28/2024 | Kevin Chung | Forensic Accounting / Investigation | Meet with M3 Professionals regarding prior analyses and current workstream | 0.5 |
| 2/28/2024 | Martin Deacon | Forensic Accounting / Investigation | Call with W. Murphy, B. Griffith, K. Chung, and T. Koch re: diligence materials. | 0.7 |
| 2/28/2024 | Tyler Koch | Forensic Accounting / Investigation | Prepare for and participate in discussion with FSS, Sub V Trustee, and M3 re: outstanding document diligence requests | 1.1 |
| 2/28/2024 | Tyler Koch | Forensic Accounting / Investigation | Prepare for and participate in follow up discussions with Liz and M3 re: outstanding data requests | 0.9 |
| 2/28/2024 | Tyler Koch | Forensic Accounting / Investigation | Draft correspondence and revise PQPR Internal Memo for distribution to internal group, Correspond with Liz F. and Melissa H. re: same | 0.7 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: April 3, 2023 - April 30, 2024

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 2/28/2024 | William Murphy | Forensic Accounting / Investigation | Calls with Chapter 5 Trustee, counsel to the Ch 5 Trustee, FSS CRO, PGPR representatives to discuss PQPR documentation and next steps; follow up call with Ch 5 Trustees and counsel regarding results of prior call and draft report content | 1.1 |
| 3/5/2024 | Kevin Chung | Forensic Accounting / Investigation | Review prior document productions and updated request for information | 0.6 |
| 3/5/2024 | Tyler Koch | Forensic Accounting / Investigation | Review diligence list and oustanding open items. Correspond with M3 re: same | 1.1 |
| 3/5/2024 | Tyler Koch | Forensic Accounting / Investigation | Review diligence request list. Draft correspondence re: same | 0.5 |
| 3/5/2024 | Tyler Koch | Forensic Accounting / Investigation | Continue to review PQPR diligence request. Respond to M3 re: same | 0.5 |
| 3/5/2024 | William Murphy | Forensic Accounting / Investigation | Review open documentation summary and discuss with T Koch, read correspondence from L Freeman re same and respond | 0.4 |
| 3/16/2024 | Tyler Koch | Forensic Accounting / Investigation | Read and review correspondence re: additional diligence | 0.1 |
| 3/16/2024 | William Murphy | Forensic Accounting / Investigation | Prepare for and call with new FSS counsel, Chap 5 Trustee, counsel to Chap 5 Trustee and B Griffith to discuss FSS counsel questions and next steps | 0.4 |
| 3/21/2024 | Kevin Chung | Forensic Accounting / Investigation | Review new documents received from L Freeman | 1.1 |
| 3/21/2024 | Kevin Chung | Forensic Accounting / Investigation | Review last draft of preliminary memo regarding distributions, draws, and payments related to PQPR | 0.9 |
| 3/21/2024 | Kevin Chung | Forensic Accounting / Investigation | Update preliminary memo regarding payments, distributions, and draws related to PQPR | 1.1 |
| 3/21/2024 | William Murphy | Forensic Accounting / Investigation | Review files form PQPR forwarded by L Freeman | 0.6 |
| 3/22/2024 | Kevin Chung | Forensic Accounting / Investigation | Update analysis of historical payments, draws, and distributions for 2022 | 0.8 |
| 3/22/2024 | Kevin Chung | Forensic Accounting / Investigation | Review and update Internal Memo regarding payments, distributions, and draws related to PQPR | 1.8 |
| 3/22/2024 | William Murphy | Forensic Accounting / Investigation | Review and draft comments to the updated draft report regarding PQPR, send to K Chung | 0.6 |
| 3/25/2024 | Kevin Chung | Forensic Accounting / Investigation | Work on updated initial draft memo regarding PQPR draws, distributions, and payments | 0.6 |
| 3/26/2024 | Kevin Chung | Forensic Accounting / Investigation | Review bank statements and extract data for debits from Security Bank account during 2022 | 2.6 |
| 3/26/2024 | Kevin Chung | Forensic Accounting / Investigation | Develop preliminary analyses related to PQPR 2022 bank activity | 0.6 |
| 3/26/2024 | Kevin Chung | Forensic Accounting / Investigation | Update internal memo regarding draws, distributions, and payments from PQPR | 2.7 |
| 3/26/2024 | William Murphy | Forensic Accounting / Investigation | Review analysis and observations regarding 2022 PQPR data received, draft comments and discuss with K Chung | 0.8 |
| 3/27/2024 | Kevin Chung | Forensic Accounting / Investigation | Update internal memo regarding PQPR draws, distributions, and payments for 2022 activity and discuss with senior team members | 1.4 |
| 3/28/2024 | Kevin Chung | Forensic Accounting / Investigation | Update internal memo regarding PQPR draws, distributions, and payments for 2022 activity and discuss with W Murphy(M3) | 1.7 |
| 3/28/2024 | Kevin Chung | Forensic Accounting / Investigation | Review updated bank statements for account x8613 | 1.1 |
| 3/28/2024 | William Murphy | Forensic Accounting / Investigation | Discuss new documentation received with K Chung and initial observations | 0.3 |
| 3/29/2024 | Kevin Chung | Forensic Accounting / Investigation | Review initial report for FSS and update materials for follow up discussion with L Freeman | 1.2 |
| 3/29/2024 | William Murphy | Forensic Accounting / Investigation | Review updated draft observations and discuss with K Chung | 0.8 |
| 4/4/2024 | Kevin Chung | Forensic Accounting / Investigation | Prepare for and attend call with L Freeman, M Haselden (Subchapter V Trustee) and W Murphy (M3) and revise initial memo per discussion | 1.2 |

Case No: 22-60043
Case Name: Free Speech Systems, LLC.
M3 Advisory Partners, LP
Fee Application Period: April 3, 2023 - April 30, 2024

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/4/2024 | Kevin Chung | Forensic Accounting / Investigation | Review additional PQPR bank statements received from M Haselden (Subchapter V Trustee) | 0.2 |
| 4/4/2024 | William Murphy | Forensic Accounting / Investigation | Call with Chap 5 Trustee, Counsel and M3 team regarding PQPR observations, documents received and open requests | 0.5 |
| 4/5/2024 | Kevin Chung | Forensic Accounting / Investigation | Review bank account statements for PQPR bank accounts | 2.4 |
| 4/5/2024 | Kevin Chung | Forensic Accounting / Investigation | Review internal memo and update per updated bank statements analysis | 1.8 |
| 4/8/2024 | Kevin Chung | Forensic Accounting / Investigation | Review PQPR document inventory for communication to other parties | 0.8 |
| 4/8/2024 | William Murphy | Forensic Accounting / Investigation | Review draft updated index and draft email, discuss with K Chung and follow up | 1.1 |
| 4/9/2024 | Kevin Chung | Forensic Accounting / Investigation | Meet with W Murphy (M3) regarding review of Internal memo for PQPR analysis | 0.4 |
| 4/9/2024 | Kevin Chung | Forensic Accounting / Investigation | Review and update memo regarding PQPR analysis | 2.3 |
| 4/9/2024 | Kevin Chung | Forensic Accounting / Investigation | Correspond with M Haselden, L Freeman, and newly designated FSS counsel | 0.2 |
| 4/9/2024 | William Murphy | Forensic Accounting / Investigation | Discussed draft memo and changes / additions with K Chung;  review update draft updated memo | 1.0 |
| 4/10/2024 | Kevin Chung | Forensic Accounting / Investigation | Meet with A Catmull (FSS), M Haselden (Subchapter V Trustee), L Freeman (Freeman Law), and W Murphy (M3) regarding PQPR documents | 1.0 |
| 4/10/2024 | Kevin Chung | Forensic Accounting / Investigation | Review documents related to PQPR and compile virtual data room for A Catmull (FSS) | 0.9 |
| 4/10/2024 | Kevin Chung | Forensic Accounting / Investigation | Review updated PQPR memo | 0.4 |
| 4/10/2024 | William Murphy | Forensic Accounting / Investigation | Call with A Catmull (OW), M Haselden, (Ch 5 Trustee), L Freeman (Counsel) and K Chung to discuss A Catmull questions | 0.9 |
| 4/12/2024 | Kevin Chung | Fee Applications | Develop third fee statement | 1.8 |
| 4/12/2024 | Kevin Chung | Forensic Accounting / Investigation | Update and review PQPR memo and correspond with  L Freeman (Freeman Law) | 2.1 |
| 4/12/2024 | Martin Deacon | Forensic Accounting / Investigation | Correspondence with K. Chung re: PQPR analysis. | 0.1 |
| 4/12/2024 | William Murphy | Forensic Accounting / Investigation | Review correspondence from L Freeman (counsel to Chap 5 Trustee) and discuss with K Chung, review revised draft report, discuss with B Griffith and sign-off, | 1.1 |
| 4/15/2024 | Kevin Chung | Forensic Accounting / Investigation | Review request from L Freeman(Freeman Law) and provide requested document | 0.2 |
| 4/15/2024 | William Murphy | Forensic Accounting / Investigation | Read the Prager Report and draft comments to K Chung, forward Prager report to B Griffith and respond to L Freeman (Freeman Law) | 0.8 |
| 4/15/2024 | William Murphy | Forensic Accounting / Investigation | Read summary of relevant files to L Freeman (Freeman Law) request prepared by K Chung, draft comments and respond | 0.4 |
| 4/15/2024 | William Murphy | Forensic Accounting / Investigation | Read correspondence for A Catmull (O-W Law) regarding documents received, discuss with K Chung | 0.3 |
| 4/16/2024 | Kevin Chung | Forensic Accounting / Investigation | Review Prager report an develop preliminary notes for communication and discussion with counsel | 1.2 |
| 4/16/2024 | Kevin Chung | Forensic Accounting / Investigation | Meet with M Haselden, L Freeman, and W Murphy regarding preparation for mediation and analysis of Prager report | 0.6 |
| 4/16/2024 | Kevin Chung | Forensic Accounting / Investigation | Prepare analysis regarding report findings of expert witness Prager | 2.4 |
| 4/16/2024 | William Murphy | Forensic Accounting / Investigation | Read Prager report; discuss with K Chung and B Griffith; read draft comments and observations to be sent to M. Haselden (Chap 5 Trustee) and L Freeman (Freeman Law), draft changes and and discuss with K Chung; sign off on final email re same | 1.4 |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 3, 2023 - April 30, 2024**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/16/2024 | William Murphy | Forensic Accounting / Investigation | Call with M Haselden (Chap 5 Trustee), L Freeman (Freeman Law) and K Chung to discuss the M3 observations and analysis of the Prager report | 0.5 |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) |
|  | ) Chapter 11 (Subchapter V) |
|  | ) |
| FREE SPEECH SYSTEMS, LLC., | ) Case No. 22-60043 |
|  | ) |
| Debtor. | ) |
|  | ) |

**NOTICE OF FILING OF FOURTH MONTHLY FEE STATEMENT OF M3
ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES
INCURRED FOR THE PERIOD OF <u>May 1, 2024 THROUGH May 31, 2024</u>**

| Name of Applicant: | M3 Advisory Partners, LP | |
|---|---|---|
| Applicant's Role in Case: | Financial Advisor to the Subchapter V Trustee | |
| Date Order of Employment Signed: | December 20, 2022 [Doc No. 345] | |
|  | **Beginning of Period** | **End of Period** |
| Time period covered by this statement: | 5/1/24 | 5/31/24 |
| **Summary of Total Fees and Expenses Requested:** | | |
| Total fees requested in this statement: | $3,473.40<br>(100% of $3,473.40) | |
| Total expenses requested in this statement: | $0.00 | |
| Total fees and expenses requested in this statement: | $3,473.40 | |
| **Summary of Fees Requested:** | | |
| Total fees requested in this statement: | $3,473.40 | |
| Total actual hours covered by this statement: | 8.10 hours | |
| Average hourly rate for professionals: | $428.81 | |

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [Doc No. 202], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

1. In accordance with the *Order Granting Subchapter Trustee's Motion for Entry of an Order Authorizing Retention of M3 Advisory Partners, LP as Financial Advisor to the Subchapter V Trustee as of December 20, 2022* [Doc No. 345] (the "**Retention Order**"),[1] M3 Advisory Partners, LP ("**M3**") hereby submits its fourth monthly report (the "**Monthly Report**") on compensation earned and expenses incurred for the period commencing on May 1, 2024 through and including May 31, 2024 (the "**Reporting Period**").  By this Monthly Report, M3 seeks allowance of total fees and expenses of $3,473.40, which is comprised of (i) one hundred percent (100%) of the total amount of compensation sought for actual and necessary professional services rendered during the Reporting Period $3,473.40, and (ii) reimbursement of $0.00 which is equal to one hundred percent (100%) of its actual and necessary expenses incurred in connection with such services, and payment of $2,778.72, comprised of 80% of the compensation sought herein and 100% of the actual and necessary expenses incurred during the Reporting Period.

2. The following exhibits are attached in support of this Monthly Report, and are fully incorporated herein for all purposes:

| Exhibit | Description |
|---------|-------------|
| A | Summary of Total Fees by Professional |
| B | Summary of Time Detail by Task Category |
| C | Summary of Time Detail by Task Category by Professional |
| D | Time Detail by Task Category by Professional |

---

[1] Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Retention Order.

3. Pursuant to the Fee Procedures Order, any party objecting to the payment of interim compensation and reimbursement of expenses shall, within fourteen (14) days of service of the Monthly Report, serve via email to M3, and the following Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue (the "**Notice of Objection to Monthly Report**") on or before 4:00 p.m. (prevailing Central Time) fourteen (14) days after service of this Monthly Report:

4. If a Notice of Objection to Monthly Report is timely served pursuant to the Fee Procedures Order, the objecting party and the Professional shall attempt to resolve the objection on a consensual basis. If the parties reach an agreement, the Debtors shall promptly pay M3 an amount equal to 80% of the agreed-upon fees and 100% of the agreed-upon expenses.

WHEREFORE, M3 respectfully requests: (i) compensation for actual and necessary professional services rendered to the Debtors in the sum of $3,473.40 and reimbursement of actual and necessary expenses incurred in the sum of $0.00 for the period from May 1, 2024 through May 31, 2024; (ii) payment in the amount of $2,778.72 representing 80% of the total fees billed and 100% of the expenses incurred during the Reporting Period, in accordance with M3's Retention Order; and (iii) granting such other and further relief to which M3 may be entitled, both at law and in equity.

Dated: June 7, 2024      M3 Partners, LP
       New York, NY

                        */s/ Brian J. Griffith*
                        Name: Brian J. Griffith
                        Title: Managing Director M3 Partners

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1, 2024 - May 31, 2024**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position at Time of Billing | Billing Rate | Hours | Fees | Discount | Discounted Fees |
|---|---|---|---|---|---|---|
| William Murphy | Senior Director | $895 | 2.0 | $1,790.00 | ($537.00) | $1,253.00 |
| Kevin Chung | Associate | 520 | 6.1 | 3,172.00 | (951.60) | 2,220.40 |
| **Total** | | | **8.1** | **$4,962.00** | **($1,488.60)** | **$3,473.40** |
| *Average Billing Rate* | | | | *$612.59* | | |
| *Discounted Average Billing Rate* | | | | | | *$428.81* |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1, 2024 - May 31, 2024**

### Exhibit B - Summary of Time Detail by Task Category

| Task Category | Hours | Fees | Discount | Discounted Fees |
|---|---|---|---|---|
| Fee Applications | 8.10 | 4,962.00 | (1,488.60) | 3,473.40 |
| **Total** | **8.10** | **$4,962.00** | **($1,488.60)** | **$3,473.40** |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1, 2024 - May 31, 2024**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Fee Application*

On an ongoing basis, M3 will complete administrative tasks such as preparing fee applications while providing support to the company.

| Professional | Position at Time of Billing | Billing Rate | Hours | Fees | Discount | Discounted Fees |
|---|---|---|---|---|---|---|
| William Murphy | Senior Director | $895 | 2.0 | $1,790.00 | ($537.00) | $1,253.00 |
| Kevin Chung | Associate | 520 | 6.1 | 3,172.00 | (951.60) | 2,220.40 |
| **Total** | | | **8.1** | **$4,962.00** | **($1,488.60)** | **$3,473.40** |
| | | | | | | |
| *Average Billing Rate* | | | | *$612.59* | | |
| *Discounted Average Billing Rate* | | | | | | *$428.81* |

**Case No: 22-60043**
**Case Name: Free Speech Systems, LLC.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1, 2024 - May 31, 2024**

<u>**Exhibit D - Time Detail by Task by Professional**</u>

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/3/2024 | Kevin Chung | Fee Applications | Update third fee statement and second interim fee app | 1.9 |
| 5/3/2024 | William Murphy | Fee Applications | Review 3rd fee statement covering April 2023 through April 2024 | 0.4 |
| 5/7/2024 | William Murphy | Fee Applications | Review time detail and draft changes for next fee statement | 0.8 |
| 5/9/2024 | Kevin Chung | Fee Applications | Update first interim fee application and review orders for compensation of professionals | 0.8 |
| 5/9/2024 | William Murphy | Fee Applications | Correspondence with L Freeman and K Chung re first interim fee application, follow up with K Chung re next steps | 0.3 |
| 5/15/2024 | Kevin Chung | Fee Applications | Review and update first interim fee application | 1.3 |
| 5/16/2024 | Kevin Chung | Fee Applications | Work on updating first interim fee application and develop third monthly fee statement | 2.1 |
| 5/16/2024 | William Murphy | Fee Applications | Review 1st interim fee application and sign off | 0.5 |

# **EXHIBIT C**

**Summary of Fees and Expenses**

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS APPLICATION**

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | FEES INCURRED | DISCOUNTS (-30%) | FEES BILLED | HOURS BILLED | HOURLY RATE | NUMBER OF RATE INCREASES |
|---|---|---|---|---|---|---|---|---|
| Griffith, Brian | Managing Director | M3 Partners | $47,630.00 | ($14,289.00) | $33,341.00 | 43.3 | $1,100.00 | 0 |
| Bauck, Lyle | Managing Director | M3 Partners | $1,980.00 | ($594.00) | $1,386.00 | 1.8 | $1,100.00 | 0 |
| Murphy, William | Senior Director | M3 Partners | $111,024.75 | ($33,307.43) | $77,717.33 | 124.1 | $895.00 | 0 |
| Koch, Tyler | Senior Associate | M3 Partners | $11,530.50 | ($3,459.15) | $8,071.35 | 18.1 | $605.00 | 0 |
| Callahan, Mark | Associate | M3 Partners | $10,400.00 | ($3,120.00) | $7,280.00 | 20.0 | $520.00 | 0 |
| Chung, Kevin | Associate | M3 Partners | $24,128.00 | ($7,238.40) | $16,889.60 | 46.4 | $520.00 | 0 |
| Deacon, Martin | Associate | M3 Partners | $1,248.00 | ($374.40) | $873.60 | 2.4 | $520.00 | 0 |
| Chung, Kevin | Analyst | M3 Partners | $123,753.00 | ($37,125.90) | $86,627.10 | 298.2 | $415.00 | 0 |
| Deacon, Martin | Analyst | M3 Partners | $12,574.50 | ($3,772.35) | $8,802.15 | 30.3 | $415.00 | 0 |
| **Total** | | | **$344,268.75** | **($103,280.63)** | **$240,988.13** | **584.60** | **$412.30** | **0** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees | Discount | Discounted Fees |
|---|---|---|---|---|
| Business Plan | 2.8 | $1,525.50 | ($457.65) | $1,067.85 |
| Case Management (Primarily Document Review) | 165 | $85,432.20 | ($25,629.66) | $59,802.54 |
| Communication with Other Parties | 37.1 | $26,431.60 | ($7,929.48) | $18,502.12 |
| Fee Application | 32.4 | $18,107.25 | ($5,432.18) | $12,675.08 |
| Forensic Accounting | 325.8 | $191,149.10 | ($57,344.73) | $133,804.37 |
| Preparation for and Attendance of Court Hearings | 0.8 | $880.00 | ($264.00) | $616.00 |
| Project Management | 20.7 | $20,743.10 | ($6,222.93) | $14,520.17 |
| **Total** | **584.6** | **$344,268.75** | **($103,280.63)** | **$240,988.13** |

## EXPENSE SUMMARY BY CATEGORY

| Expense Category | Service Provider[2] (if applicable) | Total Expenses |
|---|---|---|
| Telephone/Internet | LoopUp | $125.93 |
| Software | ABBYY | $26.13 |
| Business Meals | Doordash | $55.10 |
| **Total** | | **$207.16** |

---

[2] M3 may use one or more service providers.  The service providers identified herein below are the primary service providers for the categories described.